# United States Bankruptcy Court
## Middle District of Pennsylvania

| | | | |
|---|---|---|---|
| In re | **Darlene Rose Shaffer** <br> **Mark Edward Shaffer** | Case No. | **1:19-bk-02978** |
| | Debtor(s) | Chapter | **13** |

## PAYMENT ADVICES COVER SHEET - AMENDED
## UNDER 11 U.S.C. § 521(a)(1)(B)(iv)

I,  __Darlene Rose Shaffer__ , declare under penalty of perjury that the foregoing is true and correct (CHECK ONE OF THESE BOXES):

☐   I have not been employed by any employer within the 60 days before the date of the filing of the petition.

☐   I was employed by an employer within 60 days before the date I filed my bankruptcy petition, but I have not received payment advices or other evidence of payment because

■   I have received payment advices or other evidence of payment within 60 days before the date I filed my bankruptcy petition from any employer, and they are attached.

I,  __Mark Edward Shaffer__ , declare under penalty of perjury that the foregoing is true and correct (CHECK ONE OF THESE BOXES):

☐   I have not been employed by any employer within the 60 days before the date of the filing of the petition.

☐   I was employed by an employer within 60 days before the date I filed my bankruptcy petition, but I have not received payment advices or other evidence of payment because

■   I have received payment advices or other evidence of payment within 60 days before the date I filed my bankruptcy petition from any employer, and they are attached.

| | | | |
|---|---|---|---|
| Date | **September  3, 2019** | Signature | **/s/ Darlene Rose Shaffer** <br> **Darlene Rose Shaffer** <br> Debtor |
| Date | **September  3, 2019** | Signature | **/s/ Mark Edward Shaffer** <br> **Mark Edward Shaffer** <br> Joint Debtor |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 05/06/2019
Period End Date 05/19/2019
Pay Date 05/17/2019
Document 5801
Net Pay $1,425.86

## Pay Details

| | | |
|---|---|---|
| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31.5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours 71.5000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 05/06/2019
Period End Date 05/19/2019
Pay Date 05/17/2019
Document 5801
Net Pay $1,425.86

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate | $31.5330 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours 71.5000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

ASURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 04/22/2019
Period End Date 05/05/2019
Pay Date 05/03/2019
Document 5575
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
|---|---|---|---|
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31.5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $21,006.97 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $675.16 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $576.63 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $362.88 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,133.00 | $355.50 | $2,535.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $12.15 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $562.67 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $735.47 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $24.93 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $50.50 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $141.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,946.97 |
| Employee Medicare | $2,245.32 | $32.56 | $319.29 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,365.24 |
| PA State Income Tax | $2,245.32 | $68.93 | $676.00 |
| DOVER | $2,245.32 | $31.43 | $308.25 |
| DOVER TWP | $2,245.32 | $2.00 | $18.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $14.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $24,515.99 | $21,344.85 | $4,648.43 | $4,225.72 | $15,641.74 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 05/06/2019
Period End Date 05/19/2019
Pay Date 05/17/2019
Document 5801
Net Pay $1,425.86

## Pay Details

| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
|---|---|---|---|
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31.5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours 71.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

ASURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 04/22/2019
Period End Date 05/05/2019
Pay Date 05/03/2019
Document 5575
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
|---|---|---|---|
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31.5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $21,006.97 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $675.16 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $576.63 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $362.88 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,133.00 | $355.50 | $2,535.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $12.15 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $562.67 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $735.47 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $24.93 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $50.50 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $141.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,946.97 |
| Employee Medicare | $2,245.32 | $32.56 | $319.29 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,365.24 |
| PA State Income Tax | $2,245.32 | $68.93 | $676.00 |
| DOVER | $2,245.32 | $31.43 | $308.25 |
| DOVER TWP | $2,245.32 | $2.00 | $18.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $14.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $24,515.99 | $21,344.85 | $4,648.43 | $4,225.72 | $15,641.74 |

NSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 04/08/2019 |
| Period End Date | 04/21/2019 |
| Pay Date | 04/19/2019 |
| Document | 5351 |
| Net Pay | $1,582.01 |

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $18,484.33 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $599.48 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $496.95 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $320.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $322.56 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,896.00 | $355.50 | $2,179.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $10.80 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $499.60 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $659.79 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $22.16 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $44.84 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $125.88 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,756.00 |
| Employee Medicare | $2,245.32 | $32.55 | $286.73 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,226.03 |
| PA State Income Tax | $2,245.32 | $68.93 | $607.07 |
| DOVER | $2,245.32 | $31.43 | $276.82 |
| DOVER TWP | $2,245.32 | $2.00 | $16.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $13.17 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.01 |
| Total | | $1,582.01 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.60 | $474.03 | $1,582.01 |
| YTD | $21,993.25 | $19,175.21 | $4,181.82 | $3,751.69 | $14,059.74 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 05/06/2019
Period End Date 05/19/2019
Pay Date 05/17/2019
Document 5801
Net Pay $1,425.86

## Pay Details

| | | | |
|---|---|---|---|
| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31.5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours 71.5000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

ASURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 04/22/2019
Period End Date 05/05/2019
Pay Date 05/03/2019
Document 5575
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31.5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $21,006.97 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $675.16 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $576.63 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $362.88 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,133.00 | $355.50 | $2,535.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $12.15 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $562.67 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $735.47 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $24.93 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $50.50 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $141.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,946.97 |
| Employee Medicare | $2,245.32 | $32.56 | $319.29 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,365.24 |
| PA State Income Tax | $2,245.32 | $68.93 | $676.00 |
| DOVER | $2,245.32 | $31.43 | $308.25 |
| DOVER TWP | $2,245.32 | $2.00 | $18.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $14.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $24,515.99 | $21,344.85 | $4,648.43 | $4,225.72 | $15,641.74 |

NSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 04/08/2019
Period End Date 04/21/2019
Pay Date 04/19/2019
Document 5351
Net Pay $1,582.01

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $18,484.33 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $599.48 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $496.95 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $320.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $322.56 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,896.00 | $355.50 | $2,179.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $10.80 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $499.60 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $659.79 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $22.16 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $44.84 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $125.88 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,756.00 |
| Employee Medicare | $2,245.32 | $32.55 | $286.73 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,226.03 |
| PA State Income Tax | $2,245.32 | $68.93 | $607.07 |
| DOVER | $2,245.32 | $31.43 | $276.82 |
| DOVER TWP | $2,245.32 | $2.00 | $16.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $13.17 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.01 |
| Total | | $1,582.01 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.60 | $474.03 | $1,582.01 |
| YTD | $21,993.25 | $19,175.21 | $4,181.82 | $3,751.69 | $14,059.74 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 03/25/2019 |
| Period End Date | 04/07/2019 |
| Pay Date | 04/05/2019 |
| Document | 5123 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M | 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M | 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M | 1 |
| USA | Pay Rate | $31,5330 | | | | | |
| | Pay Frequency | Biweekly | | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $751.83 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $15,961.69 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $523.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $417.27 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $280.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $282.24 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,659.00 | $355.50 | $1,824.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $9.45 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $436.53 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $584.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $19.39 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $39.18 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $109.99 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,565.03 |
| Employee Medicare | $2,245.32 | $32.56 | $254.18 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,086.82 |
| PA State Income Tax | $2,245.32 | $68.93 | $538.14 |
| DOVER | $2,245.32 | $31.43 | $245.39 |
| DOVER TWP | $2,245.32 | $2.00 | $14.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $11.66 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $19,470.61 | $17,005.57 | $3,715.22 | $3,277.66 | $12,477.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 05/06/2019
Period End Date 05/19/2019
Pay Date 05/17/2019
Document 5801
Net Pay $1,425.86

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours 71.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

ASURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 04/22/2019
Period End Date 05/05/2019
Pay Date 05/03/2019
Document 5575
Net Pay $1,582.00

## Pay Details

| | | | |
|---|---|---|---|
| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31.5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $21,006.97 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $675.16 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $576.63 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $362.88 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,133.00 | $355.50 | $2,535.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $12.15 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $562.67 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $735.47 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $24.93 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $50.50 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $141.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,946.97 |
| Employee Medicare | $2,245.32 | $32.56 | $319.29 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,365.24 |
| PA State Income Tax | $2,245.32 | $68.93 | $676.00 |
| DOVER | $2,245.32 | $31.43 | $308.25 |
| DOVER TWP | $2,245.32 | $2.00 | $18.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $14.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $24,515.99 | $21,344.85 | $4,648.43 | $4,225.72 | $15,641.74 |

NSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date    04/08/2019
Period End Date     04/21/2019
Pay Date            04/19/2019
Document             5351
Net Pay              $1,582.01

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $18,484.33 |

Total Hours  80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $599.48 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $496.95 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $320.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $322.56 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,896.00 | $355.50 | $2,179.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $10.80 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $499.60 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $659.79 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $22.16 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $44.84 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $125.88 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,756.00 |
| Employee Medicare | $2,245.32 | $32.55 | $286.73 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,226.03 |
| PA State Income Tax | $2,245.32 | $68.93 | $607.07 |
| DOVER | $2,245.32 | $31.43 | $276.82 |
| DOVER TWP | $2,245.32 | $2.00 | $16.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $13.17 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.01 |
| Total | | $1,582.01 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.60 | $474.03 | $1,582.01 |
| YTD | $21,993.25 | $19,175.21 | $4,181.82 | $3,751.69 | $14,059.74 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 03/25/2019 |
| Period End Date | 04/07/2019 |
| Pay Date | 04/05/2019 |
| Document | 5123 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31,5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $751.83 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $15,961.69 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $523.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $417.27 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $280.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $282.24 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,659.00 | $355.50 | $1,824.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $9.45 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $436.53 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $584.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $19.39 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $39.18 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $109.99 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,565.03 |
| Employee Medicare | $2,245.32 | $32.56 | $254.18 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,086.82 |
| PA State Income Tax | $2,245.32 | $68.93 | $538.14 |
| DOVER | $2,245.32 | $31.43 | $245.39 |
| DOVER TWP | $2,245.32 | $2.00 | $14.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $11.66 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $19,470.61 | $17,005.57 | $3,715.22 | $3,277.66 | $12,477.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 03/11/2019 |
| Period End Date | 03/24/2019 |
| Pay Date | 03/22/2019 |
| Document | 4898 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $499.57 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $13,691.31 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $448.12 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $337.59 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $240.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $241.92 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,422.00 | $355.50 | $1,468.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $8.10 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $373.46 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $508.43 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $16.62 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $33.52 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $94.10 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,374.06 |
| Employee Medicare | $2,245.32 | $32.56 | $221.62 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $947.61 |
| PA State Income Tax | $2,245.32 | $68.93 | $469.21 |
| DOVER | $2,245.32 | $31.43 | $213.96 |
| DOVER TWP | $2,245.32 | $2.00 | $12.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $10.15 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 120.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $16,947.97 | $14,835.93 | $3,248.61 | $2,803.63 | $10,895.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 05/06/2019
Period End Date 05/19/2019
Pay Date 05/17/2019
Document 5801
Net Pay $1,425.86

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours 71.5000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

ASURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 04/22/2019 |
| Period End Date | 05/05/2019 |
| Pay Date | 05/03/2019 |
| Document | 5575 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $21,006.97 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $675.16 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $576.63 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $362.88 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,133.00 | $355.50 | $2,535.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $12.15 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $562.67 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $735.47 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $24.93 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $50.50 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $141.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,946.97 |
| Employee Medicare | $2,245.32 | $32.56 | $319.29 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,365.24 |
| PA State Income Tax | $2,245.32 | $68.93 | $676.00 |
| DOVER | $2,245.32 | $31.43 | $308.25 |
| DOVER TWP | $2,245.32 | $2.00 | $18.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $14.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $24,515.99 | $21,344.85 | $4,648.43 | $4,225.72 | $15,641.74 |

NSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 04/08/2019 |
| Period End Date | 04/21/2019 |
| Pay Date | 04/19/2019 |
| Document | 5351 |
| Net Pay | $1,582.01 |

## Pay Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARLENE SHAFFER | | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | | Pay Rate | $31.5330 | | | | |
| | | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $18,484.33 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $599.48 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $496.95 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $320.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $322.56 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,896.00 | $355.50 | $2,179.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $10.80 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $499.60 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $659.79 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $22.16 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $44.84 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $125.88 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,756.00 |
| Employee Medicare | $2,245.32 | $32.55 | $286.73 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,226.03 |
| PA State Income Tax | $2,245.32 | $68.93 | $607.07 |
| DOVER | $2,245.32 | $31.43 | $276.82 |
| DOVER TWP | $2,245.32 | $2.00 | $16.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $13.17 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.01 |
| Total | | $1,582.01 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.60 | $474.03 | $1,582.01 |
| YTD | $21,993.25 | $19,175.21 | $4,181.82 | $3,751.69 | $14,059.74 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 03/25/2019 |
| Period End Date | 04/07/2019 |
| Pay Date | 04/05/2019 |
| Document | 5123 |
| Net Pay | $1,582.00 |

## Pay Details

DARLENE SHAFFER
3952 Lyn Cir
Dover, PA 17315
USA

| | |
|---|---|
| Employee Number | 003023 |
| SSN | XXX-XX-XXXX |
| Job | Appraiser, Outside, Auto |
| Pay Rate | $31,5330 |
| Pay Frequency | Biweekly |

| | |
|---|---|
| Pay Group | FT Pay Group |
| Location | York County |
| Department | CASC - Casualty Claims |

| | | |
|---|---|---|
| Federal Income Tax | M | 0 |
| PA State Income Tax (Residence) | M | 1 |
| PA State Income Tax (Work) | M | 1 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $751.83 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $15,961.69 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $523.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $417.27 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $280.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $282.24 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,659.00 | $355.50 | $1,824.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $9.45 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $436.53 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $584.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $19.39 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $39.18 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $109.99 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,565.03 |
| Employee Medicare | $2,245.32 | $32.56 | $254.18 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,086.82 |
| PA State Income Tax | $2,245.32 | $68.93 | $538.14 |
| DOVER | $2,245.32 | $31.43 | $245.39 |
| DOVER TWP | $2,245.32 | $2.00 | $14.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $11.66 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $19,470.61 | $17,005.57 | $3,715.22 | $3,277.66 | $12,477.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 03/11/2019
Period End Date 03/24/2019
Pay Date 03/22/2019
Document 4898
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $499.57 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $13,691.31 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $448.12 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $337.59 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $240.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $241.92 | $0.00 | $0.00 |
| Med PPO 2500 | $237.00 | Yes | $237.00 | $1,422.00 | $355.50 | $1,468.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $8.10 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $373.46 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $508.43 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $16.62 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $33.52 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $94.10 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,374.06 |
| Employee Medicare | $2,245.32 | $32.56 | $221.62 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $947.61 |
| PA State Income Tax | $2,245.32 | $68.93 | $469.21 |
| DOVER | $2,245.32 | $31.43 | $213.96 |
| DOVER TWP | $2,245.32 | $2.00 | $12.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $10.15 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 120.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $16,947.97 | $14,835.93 | $3,248.61 | $2,803.63 | $10,895.73 |

**MMG** INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 02/25/2019 |
| Period End Date | 03/10/2019 |
| Pay Date | 03/08/2019 |
| Document | 4672 |
| Net Pay | $1,772.97 |

## Pay Details

DARLENE SHAFFER
3952 Lyn Cir
Dover, PA 17315
USA

| | |
|---|---|
| Employee Number | 003023 |
| SSN | XXX-XX-XXXX |
| Job | C Claims-Out Auto Apprais |
| Pay Rate | $31.5330 |
| Pay Frequency | Biweekly |

| | |
|---|---|
| Pay Group | FT Pay Group |
| Location | York County |
| Department | CASC - Casualty Claims |

| | |
|---|---|
| Federal Income Tax | M 0 |
| PA State Income Tax (Residence) | M 1 |
| PA State Income Tax (Work) | M 1 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 8.0000 | $0.0000 | $252.26 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $11,420.93 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $372.44 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $257.91 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $200.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $201.60 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,185.00 | $355.50 | $1,113.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $6.75 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $310.39 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $432.75 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $13.85 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $27.86 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $78.21 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $0.00 | $1,183.09 |
| Employee Medicare | $2,245.32 | $32.56 | $189.06 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $808.40 |
| PA State Income Tax | $2,245.32 | $68.93 | $400.28 |
| DOVER | $2,245.32 | $31.43 | $182.53 |
| DOVER TWP | $2,245.32 | $2.00 | $10.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $8.64 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,772.97 |
| Total | | $1,772.97 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $275.64 | $474.03 | $1,772.97 |
| YTD | $14,425.33 | $12,666.29 | $2,782.00 | $2,329.60 | $9,313.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 05/06/2019
Period End Date 05/19/2019
Pay Date 05/17/2019
Document 5801
Net Pay $1,425.86

## Pay Details

| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
|---|---|---|---|
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31.5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours 71.5000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

ASURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

**Pay Statement**

| | |
|---|---|
| Period Start Date | 04/22/2019 |
| Period End Date | 05/05/2019 |
| Pay Date | 05/03/2019 |
| Document | 5575 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | | |
|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate $31.5330 | | | |
| | Pay Frequency Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $21,006.97 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $675.16 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $576.63 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $362.88 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,133.00 | $355.50 | $2,535.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $12.15 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $562.67 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $735.47 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $24.93 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $50.50 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $141.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,946.97 |
| Employee Medicare | $2,245.32 | $32.56 | $319.29 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,365.24 |
| PA State Income Tax | $2,245.32 | $68.93 | $676.00 |
| DOVER | $2,245.32 | $31.43 | $308.25 |
| DOVER TWP | $2,245.32 | $2.00 | $18.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $14.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $24,515.99 | $21,344.85 | $4,648.43 | $4,225.72 | $15,641.74 |

NSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 04/08/2019
Period End Date 04/21/2019
Pay Date 04/19/2019
Document 5351
Net Pay $1,582.01

## Pay Details

| DARLENE SHAFFER | | Employee Number | 003023 | | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|---|---|
| 3952 Lyn Cir | | SSN | XXX-XX-XXXX | | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | | Job | Appraiser, Outside, Auto | | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | | Pay Rate | $31.5330 | | | | | |
| | | Pay Frequency | Biweekly | | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $18,484.33 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $599.48 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $496.95 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $320.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $322.56 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,896.00 | $355.50 | $2,179.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $10.80 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $499.60 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $659.79 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $22.16 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $44.84 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $125.88 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,756.00 |
| Employee Medicare | $2,245.32 | $32.55 | $286.73 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,226.03 |
| PA State Income Tax | $2,245.32 | $68.93 | $607.07 |
| DOVER | $2,245.32 | $31.43 | $276.82 |
| DOVER TWP | $2,245.32 | $2.00 | $16.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $13.17 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.01 |
| Total | | $1,582.01 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.60 | $474.03 | $1,582.01 |
| YTD | $21,993.25 | $19,175.21 | $4,181.82 | $3,751.69 | $14,059.74 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 03/25/2019
Period End Date 04/07/2019
Pay Date 04/05/2019
Document 5123
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $751.83 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $15,961.69 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $523.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $417.27 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $280.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $282.24 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,659.00 | $355.50 | $1,824.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $9.45 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $436.53 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $584.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $19.39 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $39.18 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $109.99 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,565.03 |
| Employee Medicare | $2,245.32 | $32.56 | $254.18 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,086.82 |
| PA State Income Tax | $2,245.32 | $68.93 | $538.14 |
| DOVER | $2,245.32 | $31.43 | $245.39 |
| DOVER TWP | $2,245.32 | $2.00 | $14.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $11.66 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $19,470.61 | $17,005.57 | $3,715.22 | $3,277.66 | $12,477.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 03/11/2019 |
| Period End Date | 03/24/2019 |
| Pay Date | 03/22/2019 |
| Document | 4898 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $499.57 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $13,691.31 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $448.12 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $337.59 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $240.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $241.92 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,422.00 | $355.50 | $1,468.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $8.10 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $373.46 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $508.43 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $16.62 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $33.52 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $94.10 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,374.06 |
| Employee Medicare | $2,245.32 | $32.56 | $221.62 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $947.61 |
| PA State Income Tax | $2,245.32 | $68.93 | $469.21 |
| DOVER | $2,245.32 | $31.43 | $213.96 |
| DOVER TWP | $2,245.32 | $2.00 | $12.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $10.15 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 120.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $16,947.97 | $14,835.93 | $3,248.61 | $2,803.63 | $10,895.73 |

## MMG
INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 02/25/2019 |
| Period End Date | 03/10/2019 |
| Pay Date | 03/08/2019 |
| Document | 4672 |
| Net Pay | $1,772.97 |

### Pay Details

DARLENE SHAFFER
3952 Lyn Cir
Dover, PA 17315
USA

| | |
|---|---|
| Employee Number | 003023 |
| SSN | XXX-XX-XXXX |
| Job | C Claims-Out Auto Apprais |
| Pay Rate | $31.5330 |
| Pay Frequency | Biweekly |

| | |
|---|---|
| Pay Group | FT Pay Group |
| Location | York County |
| Department | CASC - Casualty Claims |

| | |
|---|---|
| Federal Income Tax | M 0 |
| PA State Income Tax (Residence) | M 1 |
| PA State Income Tax (Work) | M 1 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 8.0000 | $0.0000 | $252.26 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $11,420.93 |

Total Hours 80.0000

### Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $372.44 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $257.91 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $200.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $201.60 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,185.00 | $355.50 | $1,113.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $6.75 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $310.39 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $432.75 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $13.85 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $27.86 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $78.21 |

### Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $0.00 | $1,183.09 |
| Employee Medicare | $2,245.32 | $32.56 | $189.06 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $808.40 |
| PA State Income Tax | $2,245.32 | $68.93 | $400.28 |
| DOVER | $2,245.32 | $31.43 | $182.53 |
| DOVER TWP | $2,245.32 | $2.00 | $10.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $8.64 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,772.97 |
| Total | | $1,772.97 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $275.64 | $474.03 | $1,772.97 |
| YTD | $14,425.33 | $12,666.29 | $2,782.00 | $2,329.60 | $9,313.73 |

NSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 02/11/2019
Period End Date 02/24/2019
Pay Date 02/22/2019
Document 4446
Net Pay $1,625.44

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $30.9140 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 8.0000 | $0.0000 | $247.31 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,225.81 | $9,150.55 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,473.12 | Yes | $74.19 | $296.76 | $0.00 | $0.00 |
| 401k Loan | $0.00 | No | $0.00 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $160.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $161.28 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $948.00 | $355.50 | $757.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $5.40 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $247.32 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $296.76 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $11.08 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $22.20 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $62.32 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $740.84 |
| Employee Medicare | $2,195.80 | $31.84 | $127.36 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $544.56 |
| PA State Income Tax | $2,195.80 | $67.41 | $269.64 |
| DOVER | $2,195.80 | $30.74 | $122.96 |
| DOVER TWP | $2,195.80 | $2.00 | $8.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $5.92 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,625.44 |
| Total | | $1,625.44 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $392.86 | $1,625.44 |
| YTD | $9,892.48 | $8,486.44 | $1,819.28 | $1,855.57 | $6,217.63 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 05/06/2019
Period End Date 05/19/2019
Pay Date 05/17/2019
Document 5801
Net Pay $1,425.86

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours 71.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

ASURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 04/22/2019 |
| Period End Date | 05/05/2019 |
| Pay Date | 05/03/2019 |
| Document | 5575 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $21,006.97 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $675.16 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $576.63 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $362.88 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,133.00 | $355.50 | $2,535.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $12.15 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $562.67 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $735.47 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $24.93 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $50.50 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $141.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,946.97 |
| Employee Medicare | $2,245.32 | $32.56 | $319.29 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,365.24 |
| PA State Income Tax | $2,245.32 | $68.93 | $676.00 |
| DOVER | $2,245.32 | $31.43 | $308.25 |
| DOVER TWP | $2,245.32 | $2.00 | $18.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $14.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $24,515.99 | $21,344.85 | $4,648.43 | $4,225.72 | $15,641.74 |

NSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 04/08/2019 |
| Period End Date | 04/21/2019 |
| Pay Date | 04/19/2019 |
| Document | 5351 |
| Net Pay | $1,582.01 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $18,484.33 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $599.48 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $496.95 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $320.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $322.56 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,896.00 | $355.50 | $2,179.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $10.80 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $499.60 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $659.79 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $22.16 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $44.84 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $125.88 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,756.00 |
| Employee Medicare | $2,245.32 | $32.55 | $286.73 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,226.03 |
| PA State Income Tax | $2,245.32 | $68.93 | $607.07 |
| DOVER | $2,245.32 | $31.43 | $276.82 |
| DOVER TWP | $2,245.32 | $2.00 | $16.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $13.17 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.01 |
| Total | | $1,582.01 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.60 | $474.03 | $1,582.01 |
| YTD | $21,993.25 | $19,175.21 | $4,181.82 | $3,751.69 | $14,059.74 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 03/25/2019
Period End Date 04/07/2019
Pay Date 04/05/2019
Document 5123
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number 003023 | | Pay Group FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $751.83 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $15,961.69 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $523.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $417.27 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $280.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $282.24 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,659.00 | $355.50 | $1,824.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $9.45 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $436.53 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $584.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $19.39 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $39.18 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $109.99 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,565.03 |
| Employee Medicare | $2,245.32 | $32.56 | $254.18 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,086.82 |
| PA State Income Tax | $2,245.32 | $68.93 | $538.14 |
| DOVER | $2,245.32 | $31.43 | $245.39 |
| DOVER TWP | $2,245.32 | $2.00 | $14.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $11.66 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $19,470.61 | $17,005.57 | $3,715.22 | $3,277.66 | $12,477.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 03/11/2019 |
| Period End Date | 03/24/2019 |
| Pay Date | 03/22/2019 |
| Document | 4898 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | |
|---|---|---|---|
| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31.5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $499.57 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $13,691.31 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $448.12 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $337.59 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $240.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $241.92 | $0.00 | $0.00 |
| Med PPO 2500 | $237.00 | Yes | $237.00 | $1,422.00 | $355.50 | $1,468.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $8.10 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $373.46 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $508.43 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $16.62 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $33.52 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $94.10 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,374.06 |
| Employee Medicare | $2,245.32 | $32.56 | $221.62 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $947.61 |
| PA State Income Tax | $2,245.32 | $68.93 | $469.21 |
| DOVER | $2,245.32 | $31.43 | $213.96 |
| DOVER TWP | $2,245.32 | $2.00 | $12.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $10.15 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 120.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $16,947.97 | $14,835.93 | $3,248.61 | $2,803.63 | $10,895.73 |

**MMG** INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 02/25/2019
Period End Date 03/10/2019
Pay Date 03/08/2019
Document 4672
Net Pay $1,772.97

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate | $31.5330 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 8.0000 | $0.0000 | $252.26 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $11,420.93 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $372.44 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $257.91 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $200.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $201.60 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,185.00 | $355.50 | $1,113.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $6.75 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $310.39 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $432.75 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $13.85 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $27.86 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $78.21 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $0.00 | $1,183.09 |
| Employee Medicare | $2,245.32 | $32.56 | $189.06 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $808.40 |
| PA State Income Tax | $2,245.32 | $68.93 | $400.28 |
| DOVER | $2,245.32 | $31.43 | $182.53 |
| DOVER TWP | $2,245.32 | $2.00 | $10.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $8.64 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,772.97 |
| Total | | $1,772.97 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $275.64 | $474.03 | $1,772.97 |
| YTD | $14,425.33 | $12,666.29 | $2,782.00 | $2,329.60 | $9,313.73 |

NSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 02/11/2019 |
| Period End Date | 02/24/2019 |
| Pay Date | 02/22/2019 |
| Document | 4446 |
| Net Pay | $1,625.44 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $30.9140 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 8.0000 | $0.0000 | $247.31 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,225.81 | $9,150.55 |

Total Hours  80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,473.12 | Yes | $74.19 | $296.76 | $0.00 | $0.00 |
| 401k Loan | $0.00 | No | $0.00 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $160.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $161.28 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $948.00 | $355.50 | $757.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $5.40 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $247.32 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $296.76 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $11.08 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $22.20 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $62.32 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $740.84 |
| Employee Medicare | $2,195.80 | $31.84 | $127.36 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $544.56 |
| PA State Income Tax | $2,195.80 | $67.41 | $269.64 |
| DOVER | $2,195.80 | $30.74 | $122.96 |
| DOVER TWP | $2,195.80 | $2.00 | $8.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $5.92 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,625.44 |
| Total | | $1,625.44 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $392.86 | $1,625.44 |
| YTD | $9,892.48 | $8,486.44 | $1,819.28 | $1,855.57 | $6,217.63 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
| --- | --- |
| Period Start Date | 02/21/2019 |
| Period End Date | 02/21/2019 |
| Pay Date | 02/21/2019 |
| Document | 30514 |
| Net Pay | $1,323.13 |

## Pay Details

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 | |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 | |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 | |
| USA | Pay Rate | $30.9140 | | | | | |
| | Pay Frequency | Biweekly | | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
| --- | --- | --- | --- | --- |
| Bonus | | | $2,010.21 | $2,010.21 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 0.0000 | $0.0000 | $0.00 | $9,150.55 |

Total Hours 0.0000

## Deductions

| | | | Employee | | Employer | |
| --- | --- | --- | --- | --- | --- | --- |
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $0.00 | Yes | $0.00 | $296.76 | $0.00 | $0.00 |
| 401k Loan | $0.00 | No | $0.00 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $160.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $0.00 | $161.28 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $0.00 | $948.00 | $0.00 | $757.58 |
| Sup Life Spouse | $0.00 | No | $0.00 | $5.40 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $0.00 | $247.32 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $60.31 | $357.07 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $0.00 | $11.08 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $0.00 | $22.20 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $0.00 | $62.32 |

## Taxes

| Tax | Based On | Current | YTD |
| --- | --- | --- | --- |
| Federal Income Tax | $2,010.21 | $442.25 | $1,183.09 |
| Employee Medicare | $2,010.21 | $29.14 | $156.50 |
| Social Security Employee Tax | $2,010.21 | $124.63 | $669.19 |
| PA State Income Tax | $2,010.21 | $61.71 | $331.35 |
| DOVER | $2,010.21 | $28.14 | $151.10 |
| DOVER TWP | $2,010.21 | $0.00 | $8.00 |
| PA Unemployment Employee | $2,010.21 | $1.21 | $7.13 |

## Paid Time Off

| Plan | Current | Balance |
| --- | --- | --- |
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
| --- | --- | --- |
| Check amount | | $1,323.13 |
| Total | | $1,323.13 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| --- | --- | --- | --- | --- | --- |
| Current | $2,010.21 | $2,010.21 | $687.08 | $0.00 | $1,323.13 |
| YTD | $11,902.69 | $10,496.65 | $2,506.36 | $1,855.57 | $7,540.76 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date  05/06/2019
Period End Date    05/19/2019
Pay Date           05/17/2019
Document           5801
Net Pay            $1,425.86

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax  M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence)  M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work)  M 1 |
| USA | Pay Rate | $31.5330 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours  71.5000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

ASURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 04/22/2019 |
| Period End Date | 05/05/2019 |
| Pay Date | 05/03/2019 |
| Document | 5575 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $21,006.97 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $675.16 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $576.63 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $362.88 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,133.00 | $355.50 | $2,535.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $12.15 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $562.67 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $735.47 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $24.93 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $50.50 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $141.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,946.97 |
| Employee Medicare | $2,245.32 | $32.56 | $319.29 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,365.24 |
| PA State Income Tax | $2,245.32 | $68.93 | $676.00 |
| DOVER | $2,245.32 | $31.43 | $308.25 |
| DOVER TWP | $2,245.32 | $2.00 | $18.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $14.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $24,515.99 | $21,344.85 | $4,648.43 | $4,225.72 | $15,641.74 |

NSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 04/08/2019
Period End Date 04/21/2019
Pay Date 04/19/2019
Document 5351
Net Pay $1,582.01

## Pay Details

| DARLENE SHAFFER | | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|---|
| 3952 Lyn Cir | | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | | Pay Rate | $31.5330 | | | | |
| | | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $18,484.33 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $599.48 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $496.95 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $320.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $322.56 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,896.00 | $355.50 | $2,179.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $10.80 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $499.60 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $659.79 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $22.16 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $44.84 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $125.88 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,756.00 |
| Employee Medicare | $2,245.32 | $32.55 | $286.73 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,226.03 |
| PA State Income Tax | $2,245.32 | $68.93 | $607.07 |
| DOVER | $2,245.32 | $31.43 | $276.82 |
| DOVER TWP | $2,245.32 | $2.00 | $16.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $13.17 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.01 |
| Total | | $1,582.01 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.60 | $474.03 | $1,582.01 |
| YTD | $21,993.25 | $19,175.21 | $4,181.82 | $3,751.69 | $14,059.74 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 03/25/2019 |
| Period End Date | 04/07/2019 |
| Pay Date | 04/05/2019 |
| Document | 5123 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31,5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $751.83 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $15,961.69 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $523.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $417.27 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $280.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $282.24 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,659.00 | $355.50 | $1,824.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $9.45 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $436.53 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $584.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $19.39 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $39.18 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $109.99 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,565.03 |
| Employee Medicare | $2,245.32 | $32.56 | $254.18 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,086.82 |
| PA State Income Tax | $2,245.32 | $68.93 | $538.14 |
| DOVER | $2,245.32 | $31.43 | $245.39 |
| DOVER TWP | $2,245.32 | $2.00 | $14.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $11.66 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $19,470.61 | $17,005.57 | $3,715.22 | $3,277.66 | $12,477.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 03/11/2019
Period End Date 03/24/2019
Pay Date 03/22/2019
Document 4898
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $499.57 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $13,691.31 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $448.12 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $337.59 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $240.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $241.92 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,422.00 | $355.50 | $1,468.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $8.10 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $373.46 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $508.43 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $16.62 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $33.52 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $94.10 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,374.06 |
| Employee Medicare | $2,245.32 | $32.56 | $221.62 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $947.61 |
| PA State Income Tax | $2,245.32 | $68.93 | $469.21 |
| DOVER | $2,245.32 | $31.43 | $213.96 |
| DOVER TWP | $2,245.32 | $2.00 | $12.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $10.15 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 120.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $16,947.97 | $14,835.93 | $3,248.61 | $2,803.63 | $10,895.73 |

**MMG** INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 02/25/2019 |
| Period End Date | 03/10/2019 |
| Pay Date | 03/08/2019 |
| Document | 4672 |
| Net Pay | $1,772.97 |

## Pay Details

DARLENE SHAFFER
3952 Lyn Cir
Dover, PA 17315
USA

| | | | | |
|---|---|---|---|---|
| Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) M 1 |
| Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| Pay Rate | $31.5330 | | | |
| Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 8.0000 | $0.0000 | $252.26 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $11,420.93 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $372.44 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $257.91 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $200.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $201.60 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,185.00 | $355.50 | $1,113.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $6.75 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $310.39 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $432.75 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $13.85 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $27.86 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $78.21 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $0.00 | $1,183.09 |
| Employee Medicare | $2,245.32 | $32.56 | $189.06 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $808.40 |
| PA State Income Tax | $2,245.32 | $68.93 | $400.28 |
| DOVER | $2,245.32 | $31.43 | $182.53 |
| DOVER TWP | $2,245.32 | $2.00 | $10.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $8.64 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,772.97 |
| Total | | $1,772.97 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $275.64 | $474.03 | $1,772.97 |
| YTD | $14,425.33 | $12,666.29 | $2,782.00 | $2,329.60 | $9,313.73 |

NSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 02/11/2019 |
| Period End Date | 02/24/2019 |
| Pay Date | 02/22/2019 |
| Document | 4446 |
| Net Pay | $1,625.44 |

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $30.9140 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 8.0000 | $0.0000 | $247.31 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,225.81 | $9,150.55 |

| |
|---|
| Total Hours 80.0000 |

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,473.12 | Yes | $74.19 | $296.76 | $0.00 | $0.00 |
| 401k Loan | $0.00 | No | $0.00 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $160.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $161.28 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $948.00 | $355.50 | $757.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $5.40 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $247.32 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $296.76 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $11.08 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $22.20 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $62.32 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $740.84 |
| Employee Medicare | $2,195.80 | $31.84 | $127.36 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $544.56 |
| PA State Income Tax | $2,195.80 | $67.41 | $269.64 |
| DOVER | $2,195.80 | $30.74 | $122.96 |
| DOVER TWP | $2,195.80 | $2.00 | $8.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $5.92 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,625.44 |
| Total | | $1,625.44 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $392.86 | $1,625.44 |
| YTD | $9,892.48 | $8,486.44 | $1,819.28 | $1,855.57 | $6,217.63 |

**INSURANCE**

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 02/21/2019 |
| Period End Date | 02/21/2019 |
| Pay Date | 02/21/2019 |
| Document | 30514 |
| Net Pay | $1,323.13 |

## Pay Details

| DARLENE SHAFFER | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3952 Lyn Cir | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 | |
| Dover, PA 17315 | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 | |
| USA | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 | |
| | Pay Rate | $30.9140 | | | | | |
| | Pay Frequency | Biweekly | | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | | | $2,010.21 | $2,010.21 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 0.0000 | $0.0000 | $0.00 | $9,150.55 |

Total Hours 0.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $0.00 | Yes | $0.00 | $296.76 | $0.00 | $0.00 |
| 401k Loan | $0.00 | No | $0.00 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $160.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $0.00 | $161.28 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $0.00 | $948.00 | $0.00 | $757.58 |
| Sup Life Spouse | $0.00 | No | $0.00 | $5.40 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $0.00 | $247.32 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $60.31 | $357.07 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $0.00 | $11.08 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $0.00 | $22.20 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $0.00 | $62.32 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,010.21 | $442.25 | $1,183.09 |
| Employee Medicare | $2,010.21 | $29.14 | $156.50 |
| Social Security Employee Tax | $2,010.21 | $124.63 | $669.19 |
| PA State Income Tax | $2,010.21 | $61.71 | $331.35 |
| DOVER | $2,010.21 | $28.14 | $151.10 |
| DOVER TWP | $2,010.21 | $0.00 | $8.00 |
| PA Unemployment Employee | $2,010.21 | $1.21 | $7.13 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| Check amount | | $1,323.13 |
| Total | | $1,323.13 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,010.21 | $2,010.21 | $687.08 | $0.00 | $1,323.13 |
| YTD | $11,902.69 | $10,496.65 | $2,506.36 | $1,855.57 | $7,540.76 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 01/28/2019 |
| Period End Date | 02/10/2019 |
| Pay Date | 02/08/2019 |
| Document | 4220 |
| Net Pay | $1,530.73 |

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $30.9140 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 80.0000 | $0.0000 | $2,473.12 | $6,924.74 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,473.12 | Yes | $74.19 | $222.57 | $0.00 | $0.00 |
| 401k Loan | $59.41 | No | $59.41 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $35.30 | No | $35.30 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $120.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $120.96 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $711.00 | $355.50 | $402.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $4.05 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $185.49 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $222.57 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $8.31 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $16.65 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $46.74 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $555.63 |
| Employee Medicare | $2,195.80 | $31.84 | $95.52 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $408.42 |
| PA State Income Tax | $2,195.80 | $67.41 | $202.23 |
| DOVER | $2,195.80 | $30.74 | $92.22 |
| DOVER TWP | $2,195.80 | $2.00 | $6.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $4.44 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,530.73 |
| Total | | $1,530.73 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $487.57 | $1,530.73 |
| YTD | $7,419.36 | $6,364.83 | $1,364.46 | $1,462.71 | $4,592.19 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 05/06/2019
Period End Date 05/19/2019
Pay Date 05/17/2019
Document 5801
Net Pay $1,425.86

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours 71.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

ASURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 04/22/2019
Period End Date 05/05/2019
Pay Date 05/03/2019
Document 5575
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $21,006.97 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $675.16 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $576.63 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $362.88 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,133.00 | $355.50 | $2,535.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $12.15 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $562.67 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $735.47 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $24.93 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $50.50 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $141.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,946.97 |
| Employee Medicare | $2,245.32 | $32.56 | $319.29 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,365.24 |
| PA State Income Tax | $2,245.32 | $68.93 | $676.00 |
| DOVER | $2,245.32 | $31.43 | $308.25 |
| DOVER TWP | $2,245.32 | $2.00 | $18.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $14.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $24,515.99 | $21,344.85 | $4,648.43 | $4,225.72 | $15,641.74 |

NSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 04/08/2019 |
| Period End Date | 04/21/2019 |
| Pay Date | 04/19/2019 |
| Document | 5351 |
| Net Pay | $1,582.01 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $18,484.33 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $599.48 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $496.95 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $320.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $322.56 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,896.00 | $355.50 | $2,179.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $10.80 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $499.60 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $659.79 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $22.16 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $44.84 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $125.88 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,756.00 |
| Employee Medicare | $2,245.32 | $32.55 | $286.73 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,226.03 |
| PA State Income Tax | $2,245.32 | $68.93 | $607.07 |
| DOVER | $2,245.32 | $31.43 | $276.82 |
| DOVER TWP | $2,245.32 | $2.00 | $16.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $13.17 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.01 |
| Total | | $1,582.01 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.60 | $474.03 | $1,582.01 |
| YTD | $21,993.25 | $19,175.21 | $4,181.82 | $3,751.69 | $14,059.74 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 03/25/2019
Period End Date 04/07/2019
Pay Date 04/05/2019
Document 5123
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $751.83 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $15,961.69 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $523.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $417.27 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $280.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $282.24 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,659.00 | $355.50 | $1,824.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $9.45 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $436.53 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $584.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $19.39 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $39.18 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $109.99 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,565.03 |
| Employee Medicare | $2,245.32 | $32.56 | $254.18 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,086.82 |
| PA State Income Tax | $2,245.32 | $68.93 | $538.14 |
| DOVER | $2,245.32 | $31.43 | $245.39 |
| DOVER TWP | $2,245.32 | $2.00 | $14.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $11.66 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $19,470.61 | $17,005.57 | $3,715.22 | $3,277.66 | $12,477.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 03/11/2019 |
| Period End Date | 03/24/2019 |
| Pay Date | 03/22/2019 |
| Document | 4898 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $499.57 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $13,691.31 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $448.12 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $337.59 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $240.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $241.92 | $0.00 | $0.00 |
| Med PPO 2500 | $237.00 | Yes | $237.00 | $1,422.00 | $355.50 | $1,468.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $8.10 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $373.46 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $508.43 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $16.62 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $33.52 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $94.10 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,374.06 |
| Employee Medicare | $2,245.32 | $32.56 | $221.62 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $947.61 |
| PA State Income Tax | $2,245.32 | $68.93 | $469.21 |
| DOVER | $2,245.32 | $31.43 | $213.96 |
| DOVER TWP | $2,245.32 | $2.00 | $12.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $10.15 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 120.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $16,947.97 | $14,835.93 | $3,248.61 | $2,803.63 | $10,895.73 |

**MMG**
INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
| --- | --- |
| Period Start Date | 02/25/2019 |
| Period End Date | 03/10/2019 |
| Pay Date | 03/08/2019 |
| Document | 4672 |
| Net Pay | $1,772.97 |

## Pay Details

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
| --- | --- | --- | --- | --- |
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 8.0000 | $0.0000 | $252.26 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $11,420.93 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
| --- | --- | --- | --- | --- | --- | --- |
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $372.44 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $257.91 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $200.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $201.60 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,185.00 | $355.50 | $1,113.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $6.75 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $310.39 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $432.75 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $13.85 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $27.86 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $78.21 |

## Taxes

| Tax | Based On | Current | YTD |
| --- | --- | --- | --- |
| Federal Income Tax | $2,169.64 | $0.00 | $1,183.09 |
| Employee Medicare | $2,245.32 | $32.56 | $189.06 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $808.40 |
| PA State Income Tax | $2,245.32 | $68.93 | $400.28 |
| DOVER | $2,245.32 | $31.43 | $182.53 |
| DOVER TWP | $2,245.32 | $2.00 | $10.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $8.64 |

## Paid Time Off

| Plan | Current | Balance |
| --- | --- | --- |
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
| --- | --- | --- |
| xxxxxxxxx2659 | Checking | $1,772.97 |
| Total | | $1,772.97 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| --- | --- | --- | --- | --- | --- |
| Current | $2,522.64 | $2,169.64 | $275.64 | $474.03 | $1,772.97 |
| YTD | $14,425.33 | $12,666.29 | $2,782.00 | $2,329.60 | $9,313.73 |

NSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 02/11/2019 |
| Period End Date | 02/24/2019 |
| Pay Date | 02/22/2019 |
| Document | 4446 |
| Net Pay | $1,625.44 |

## Pay Details

| DARLENE SHAFFER | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3952 Lyn Cir | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M | 0 |
| Dover, PA 17315 | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M | 1 |
| USA | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M | 1 |
| | Pay Rate | $30.9140 | | | | | |
| | Pay Frequency | Biweekly | | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 8.0000 | $0.0000 | $247.31 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,225.81 | $9,150.55 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,473.12 | Yes | $74.19 | $296.76 | $0.00 | $0.00 |
| 401k Loan | $0.00 | No | $0.00 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $160.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $161.28 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $948.00 | $355.50 | $757.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $5.40 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $247.32 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $296.76 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $11.08 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $22.20 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $62.32 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $740.84 |
| Employee Medicare | $2,195.80 | $31.84 | $127.36 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $544.56 |
| PA State Income Tax | $2,195.80 | $67.41 | $269.64 |
| DOVER | $2,195.80 | $30.74 | $122.96 |
| DOVER TWP | $2,195.80 | $2.00 | $8.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $5.92 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,625.44 |
| Total | | $1,625.44 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $392.86 | $1,625.44 |
| YTD | $9,892.48 | $8,486.44 | $1,819.28 | $1,855.57 | $6,217.63 |

**INSURANCE**

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 02/21/2019 |
| Period End Date | 02/21/2019 |
| Pay Date | 02/21/2019 |
| Document | 30514 |
| Net Pay | $1,323.13 |

## Pay Details

| DARLENE SHAFFER | | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|---|
| 3952 Lyn Cir | | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | | Pay Rate | $30.9140 | | | | |
| | | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | | | $2,010.21 | $2,010.21 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 0.0000 | $0.0000 | $0.00 | $9,150.55 |

Total Hours  0.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $0.00 | Yes | $0.00 | $296.76 | $0.00 | $0.00 |
| 401k Loan | $0.00 | No | $0.00 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $160.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $0.00 | $161.28 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $0.00 | $948.00 | $0.00 | $757.58 |
| Sup Life Spouse | $0.00 | No | $0.00 | $5.40 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $0.00 | $247.32 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $60.31 | $357.07 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $0.00 | $11.08 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $0.00 | $22.20 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $0.00 | $62.32 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,010.21 | $442.25 | $1,183.09 |
| Employee Medicare | $2,010.21 | $29.14 | $156.50 |
| Social Security Employee Tax | $2,010.21 | $124.63 | $669.19 |
| PA State Income Tax | $2,010.21 | $61.71 | $331.35 |
| DOVER | $2,010.21 | $28.14 | $151.10 |
| DOVER TWP | $2,010.21 | $0.00 | $8.00 |
| PA Unemployment Employee | $2,010.21 | $1.21 | $7.13 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| Check amount | | $1,323.13 |
| Total | | $1,323.13 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,010.21 | $2,010.21 | $687.08 | $0.00 | $1,323.13 |
| YTD | $11,902.69 | $10,496.65 | $2,506.36 | $1,855.57 | $7,540.76 |

Case 1:19-bk-02978-HWV    Doc 27    Filed 09/03/19    Entered 09/03/19 07:24:56    Desc
Main Document      Page 54 of 124

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 01/28/2019 |
| Period End Date | 02/10/2019 |
| Pay Date | 02/08/2019 |
| Document | 4220 |
| Net Pay | $1,530.73 |

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $30.9140 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 80.0000 | $0.0000 | $2,473.12 | $6,924.74 |

| Total Hours 80.0000 |
|---|

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,473.12 | Yes | $74.19 | $222.57 | $0.00 | $0.00 |
| 401k Loan | $59.41 | No | $59.41 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $35.30 | No | $35.30 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $120.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $120.96 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $711.00 | $355.50 | $402.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $4.05 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $185.49 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $222.57 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $8.31 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $16.65 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $46.74 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $555.63 |
| Employee Medicare | $2,195.80 | $31.84 | $95.52 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $408.42 |
| PA State Income Tax | $2,195.80 | $67.41 | $202.23 |
| DOVER | $2,195.80 | $30.74 | $92.22 |
| DOVER TWP | $2,195.80 | $2.00 | $6.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $4.44 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,530.73 |
| Total | | $1,530.73 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $487.57 | $1,530.73 |
| YTD | $7,419.36 | $6,364.83 | $1,364.46 | $1,462.71 | $4,592.19 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 01/14/2019 |
| Period End Date | 01/27/2019 |
| Pay Date | 01/25/2019 |
| Document | 4001 |
| Net Pay | $1,530.73 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | |
| USA | | | | | |
| | Pay Rate | $30.9140 | | | |
| | Pay Frequency | Biweekly | | | |

| | |
|---|---|
| Federal Income Tax | M 0 |
| PA State Income Tax (Residence) | M 1 |
| PA State Income Tax (Work) | M 1 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 80.0000 | $0.0000 | $2,473.12 | $4,451.62 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,473.12 | Yes | $74.19 | $148.38 | $0.00 | $0.00 |
| 401k Loan | $59.41 | No | $59.41 | $118.82 | $0.00 | $0.00 |
| 401k Loan 2 | $35.30 | No | $35.30 | $70.60 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $80.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $80.64 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $474.00 | $355.50 | $46.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $2.70 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $123.66 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $148.38 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $5.54 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $11.10 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $31.16 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $370.42 |
| Employee Medicare | $2,195.80 | $31.84 | $63.68 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $272.28 |
| PA State Income Tax | $2,195.80 | $67.41 | $134.82 |
| DOVER | $2,195.80 | $30.74 | $61.48 |
| DOVER TWP | $2,195.80 | $2.00 | $4.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $2.96 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,530.73 |
| Total | | $1,530.73 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $487.57 | $1,530.73 |
| YTD | $4,946.24 | $4,243.22 | $909.64 | $975.14 | $3,061.46 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 05/06/2019
Period End Date 05/19/2019
Pay Date 05/17/2019
Document 5801
Net Pay $1,425.86

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours 71.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

ASURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

**Pay Statement**

Period Start Date 04/22/2019
Period End Date 05/05/2019
Pay Date 05/03/2019
Document 5575
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $21,006.97 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $675.16 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $576.63 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $362.88 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,133.00 | $355.50 | $2,535.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $12.15 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $562.67 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $735.47 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $24.93 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $50.50 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $141.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,946.97 |
| Employee Medicare | $2,245.32 | $32.56 | $319.29 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,365.24 |
| PA State Income Tax | $2,245.32 | $68.93 | $676.00 |
| DOVER | $2,245.32 | $31.43 | $308.25 |
| DOVER TWP | $2,245.32 | $2.00 | $18.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $14.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $24,515.99 | $21,344.85 | $4,648.43 | $4,225.72 | $15,641.74 |

NSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 04/08/2019
Period End Date 04/21/2019
Pay Date 04/19/2019
Document 5351
Net Pay $1,582.01

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $18,484.33 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $599.48 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $496.95 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $320.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $322.56 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,896.00 | $355.50 | $2,179.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $10.80 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $499.60 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $659.79 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $22.16 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $44.84 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $125.88 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,756.00 |
| Employee Medicare | $2,245.32 | $32.55 | $286.73 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,226.03 |
| PA State Income Tax | $2,245.32 | $68.93 | $607.07 |
| DOVER | $2,245.32 | $31.43 | $276.82 |
| DOVER TWP | $2,245.32 | $2.00 | $16.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $13.17 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.01 |
| Total | | $1,582.01 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.60 | $474.03 | $1,582.01 |
| YTD | $21,993.25 | $19,175.21 | $4,181.82 | $3,751.69 | $14,059.74 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 03/25/2019
Period End Date 04/07/2019
Pay Date 04/05/2019
Document 5123
Net Pay $1,582.00

## Pay Details

| | | | | |
|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims |
| USA | Pay Rate | $31,5330 | | |
| | Pay Frequency | Biweekly | | |

Federal Income Tax M 0
PA State Income Tax (Residence) M 1
PA State Income Tax (Work) M 1

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $751.83 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $15,961.69 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $523.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $417.27 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $280.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $282.24 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,659.00 | $355.50 | $1,824.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $9.45 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $436.53 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $584.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $19.39 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $39.18 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $109.99 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,565.03 |
| Employee Medicare | $2,245.32 | $32.56 | $254.18 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,086.82 |
| PA State Income Tax | $2,245.32 | $68.93 | $538.14 |
| DOVER | $2,245.32 | $31.43 | $245.39 |
| DOVER TWP | $2,245.32 | $2.00 | $14.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $11.66 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $19,470.61 | $17,005.57 | $3,715.22 | $3,277.66 | $12,477.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 03/11/2019 |
| Period End Date | 03/24/2019 |
| Pay Date | 03/22/2019 |
| Document | 4898 |
| Net Pay | $1,582.00 |

## Pay Details

| | | | |
|---|---|---|---|
| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31.5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $499.57 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $13,691.31 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $448.12 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $337.59 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $240.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $241.92 | $0.00 | $0.00 |
| Med PPO 2500 | $237.00 | Yes | $237.00 | $1,422.00 | $355.50 | $1,468.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $8.10 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $373.46 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $508.43 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $16.62 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $33.52 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $94.10 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,374.06 |
| Employee Medicare | $2,245.32 | $32.56 | $221.62 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $947.61 |
| PA State Income Tax | $2,245.32 | $68.93 | $469.21 |
| DOVER | $2,245.32 | $31.43 | $213.96 |
| DOVER TWP | $2,245.32 | $2.00 | $12.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $10.15 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 120.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $16,947.97 | $14,835.93 | $3,248.61 | $2,803.63 | $10,895.73 |

Case 1:19-bk-02978-HWV   Doc 27   Filed 09/03/19   Entered 09/03/19 07:24:56   Desc
Main Document   Page 61 of 124

**MMG** INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 02/25/2019 |
| Period End Date | 03/10/2019 |
| Pay Date | 03/08/2019 |
| Document | 4672 |
| Net Pay | $1,772.97 |

## Pay Details

DARLENE SHAFFER
3952 Lyn Cir
Dover, PA 17315
USA

| | | | | | |
|---|---|---|---|---|---|
| Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| Pay Rate | $31.5330 | | | | |
| Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 8.0000 | $0.0000 | $252.26 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $11,420.93 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $372.44 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $257.91 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $200.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $201.60 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,185.00 | $355.50 | $1,113.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $6.75 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $310.39 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $432.75 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $13.85 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $27.86 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $78.21 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $0.00 | $1,183.09 |
| Employee Medicare | $2,245.32 | $32.56 | $189.06 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $808.40 |
| PA State Income Tax | $2,245.32 | $68.93 | $400.28 |
| DOVER | $2,245.32 | $31.43 | $182.53 |
| DOVER TWP | $2,245.32 | $2.00 | $10.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $8.64 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,772.97 |
| Total | | $1,772.97 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $275.64 | $474.03 | $1,772.97 |
| YTD | $14,425.33 | $12,666.29 | $2,782.00 | $2,329.60 | $9,313.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 02/11/2019
Period End Date 02/24/2019
Pay Date 02/22/2019
Document 4446
Net Pay $1,625.44

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $30.9140 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 8.0000 | $0.0000 | $247.31 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,225.81 | $9,150.55 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,473.12 | Yes | $74.19 | $296.76 | $0.00 | $0.00 |
| 401k Loan | $0.00 | No | $0.00 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $160.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $161.28 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $948.00 | $355.50 | $757.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $5.40 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $247.32 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $296.76 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $11.08 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $22.20 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $62.32 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $740.84 |
| Employee Medicare | $2,195.80 | $31.84 | $127.36 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $544.56 |
| PA State Income Tax | $2,195.80 | $67.41 | $269.64 |
| DOVER | $2,195.80 | $30.74 | $122.96 |
| DOVER TWP | $2,195.80 | $2.00 | $8.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $5.92 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,625.44 |
| Total | | $1,625.44 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $392.86 | $1,625.44 |
| YTD | $9,892.48 | $8,486.44 | $1,819.28 | $1,855.57 | $6,217.63 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 02/21/2019 |
| Period End Date | 02/21/2019 |
| Pay Date | 02/21/2019 |
| Document | 30514 |
| Net Pay | $1,323.13 |

## Pay Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M | 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M | 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M | 1 |
| USA | Pay Rate | $30.9140 | | | | | |
| | Pay Frequency | Biweekly | | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | | | $2,010.21 | $2,010.21 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 0.0000 | $0.0000 | $0.00 | $9,150.55 |

Total Hours 0.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $0.00 | Yes | $0.00 | $296.76 | $0.00 | $0.00 |
| 401k Loan | $0.00 | No | $0.00 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $160.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $0.00 | $161.28 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $0.00 | $948.00 | $0.00 | $757.58 |
| Sup Life Spouse | $0.00 | No | $0.00 | $5.40 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $0.00 | $247.32 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $60.31 | $357.07 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $0.00 | $11.08 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $0.00 | $22.20 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $0.00 | $62.32 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,010.21 | $442.25 | $1,183.09 |
| Employee Medicare | $2,010.21 | $29.14 | $156.50 |
| Social Security Employee Tax | $2,010.21 | $124.63 | $669.19 |
| PA State Income Tax | $2,010.21 | $61.71 | $331.35 |
| DOVER | $2,010.21 | $28.14 | $151.10 |
| DOVER TWP | $2,010.21 | $0.00 | $8.00 |
| PA Unemployment Employee | $2,010.21 | $1.21 | $7.13 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| Check amount | | $1,323.13 |
| Total | | $1,323.13 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,010.21 | $2,010.21 | $687.08 | $0.00 | $1,323.13 |
| YTD | $11,902.69 | $10,496.65 | $2,506.36 | $1,855.57 | $7,540.76 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement

Period Start Date 01/28/2019
Period End Date 02/10/2019
Pay Date 02/08/2019
Document 4220
Net Pay $1,530.73

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $30.9140 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 80.0000 | $0.0000 | $2,473.12 | $6,924.74 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,473.12 | Yes | $74.19 | $222.57 | $0.00 | $0.00 |
| 401k Loan | $59.41 | No | $59.41 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $35.30 | No | $35.30 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $120.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $120.96 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $711.00 | $355.50 | $402.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $4.05 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $185.49 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $222.57 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $8.31 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $16.65 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $46.74 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $555.63 |
| Employee Medicare | $2,195.80 | $31.84 | $95.52 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $408.42 |
| PA State Income Tax | $2,195.80 | $67.41 | $202.23 |
| DOVER | $2,195.80 | $30.74 | $92.22 |
| DOVER TWP | $2,195.80 | $2.00 | $6.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $4.44 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,530.73 |
| Total | | $1,530.73 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $487.57 | $1,530.73 |
| YTD | $7,419.36 | $6,364.83 | $1,364.46 | $1,462.71 | $4,592.19 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 01/14/2019 |
| Period End Date | 01/27/2019 |
| Pay Date | 01/25/2019 |
| Document | 4001 |
| Net Pay | $1,530.73 |

## Pay Details

| DARLENE SHAFFER | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3952 Lyn Cir | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M | 0 |
| Dover, PA 17315 | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M | 1 |
| USA | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M | 1 |
| | Pay Rate | $30.9140 | | | | | |
| | Pay Frequency | Biweekly | | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 80.0000 | $0.0000 | $2,473.12 | $4,451.62 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,473.12 | Yes | $74.19 | $148.38 | $0.00 | $0.00 |
| 401k Loan | $59.41 | No | $59.41 | $118.82 | $0.00 | $0.00 |
| 401k Loan 2 | $35.30 | No | $35.30 | $70.60 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $80.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $80.64 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $474.00 | $355.50 | $46.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $2.70 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $123.66 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $148.38 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $5.54 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $11.10 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $31.16 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $370.42 |
| Employee Medicare | $2,195.80 | $31.84 | $63.68 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $272.28 |
| PA State Income Tax | $2,195.80 | $67.41 | $134.82 |
| DOVER | $2,195.80 | $30.74 | $61.48 |
| DOVER TWP | $2,195.80 | $2.00 | $4.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $2.96 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,530.73 |
| Total | | $1,530.73 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $487.57 | $1,530.73 |
| YTD | $4,946.24 | $4,243.22 | $909.64 | $975.14 | $3,061.46 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 12/31/2018
Period End Date 01/13/2019
Pay Date 01/11/2019
Document 3777
Net Pay $1,530.73

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | | | | | | |
| | Pay Rate | $30.9140 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 8.0000 | $0.0000 | $247.31 | $247.31 |
| Paid Time Off | 8.0000 | $0.0000 | $247.31 | $247.31 |
| Regular Pay | 64.0000 | $0.0000 | $1,978.50 | $1,978.50 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,473.12 | Yes | $74.19 | $74.19 | $0.00 | $0.00 |
| 401k Loan | $59.41 | No | $59.41 | $59.41 | $0.00 | $0.00 |
| 401k Loan 2 | $35.30 | No | $35.30 | $35.30 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $40.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $40.32 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $237.00 | $355.50 | $355.50 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $1.35 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $61.83 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $74.19 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $2.77 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $5.55 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $15.58 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $185.21 |
| Employee Medicare | $2,195.80 | $31.84 | $31.84 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $136.14 |
| PA State Income Tax | $2,195.80 | $67.41 | $67.41 |
| DOVER | $2,195.80 | $30.74 | $30.74 |
| DOVER TWP | $2,195.80 | $2.00 | $2.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $1.48 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,530.73 |
| Total | | $1,530.73 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $487.57 | $1,530.73 |
| YTD | $2,473.12 | $2,121.61 | $454.82 | $487.57 | $1,530.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 05/06/2019
Period End Date 05/19/2019
Pay Date 05/17/2019
Document 5801
Net Pay $1,425.86

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 31.5000 | $0.0000 | $993.29 | $1,745.12 |
| Regular Pay | 40.0000 | $0.0000 | $1,261.32 | $22,268.29 |

Total Hours 71.5000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,254.61 | Yes | $67.64 | $742.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $656.31 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $403.20 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,370.00 | $355.50 | $2,890.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $13.50 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $56.37 | $619.04 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $67.64 | $803.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $27.70 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $56.16 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $157.66 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,909.65 | $159.77 | $2,106.74 |
| Employee Medicare | $1,977.29 | $28.67 | $347.96 |
| Social Security Employee Tax | $1,977.29 | $122.59 | $1,487.83 |
| PA State Income Tax | $1,977.29 | $60.70 | $736.70 |
| DOVER | $1,977.29 | $27.68 | $335.93 |
| DOVER TWP | $1,977.29 | $2.00 | $20.00 |
| PA Unemployment Employee | $2,254.61 | $1.35 | $16.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 80.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx9049 | Checking | $1,425.86 |
| Total | | $1,425.86 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,254.61 | $1,909.65 | $402.76 | $425.99 | $1,425.86 |
| YTD | $26,770.50 | $23,254.50 | $5,051.19 | $4,651.71 | $17,067.60 |

ASURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 04/22/2019
Period End Date 05/05/2019
Pay Date 05/03/2019
Document 5575
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | Appraiser, Outside, Auto | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $21,006.97 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $675.16 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $576.63 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $360.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $362.88 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $2,133.00 | $355.50 | $2,535.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $12.15 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $562.67 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $735.47 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $24.93 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $50.50 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $141.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,946.97 |
| Employee Medicare | $2,245.32 | $32.56 | $319.29 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,365.24 |
| PA State Income Tax | $2,245.32 | $68.93 | $676.00 |
| DOVER | $2,245.32 | $31.43 | $308.25 |
| DOVER TWP | $2,245.32 | $2.00 | $18.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $14.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $24,515.99 | $21,344.85 | $4,648.43 | $4,225.72 | $15,641.74 |

NSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 04/08/2019
Period End Date 04/21/2019
Pay Date 04/19/2019
Document 5351
Net Pay $1,582.01

## Pay Details

| DARLENE SHAFFER | | Employee Number | 003023 | | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|---|---|
| 3952 Lyn Cir | | SSN | XXX-XX-XXXX | | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | | Job | Appraiser, Outside, Auto | | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | | Pay Rate | $31.5330 | | | | | |
| | | Pay Frequency | Biweekly | | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $751.83 |
| Regular Pay | 80.0000 | $0.0000 | $2,522.64 | $18,484.33 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $599.48 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $496.95 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $320.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $322.56 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,896.00 | $355.50 | $2,179.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $10.80 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $499.60 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $659.79 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $22.16 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $44.84 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $125.88 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,756.00 |
| Employee Medicare | $2,245.32 | $32.55 | $286.73 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,226.03 |
| PA State Income Tax | $2,245.32 | $68.93 | $607.07 |
| DOVER | $2,245.32 | $31.43 | $276.82 |
| DOVER TWP | $2,245.32 | $2.00 | $16.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $13.17 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.01 |
| Total | | $1,582.01 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.60 | $474.03 | $1,582.01 |
| YTD | $21,993.25 | $19,175.21 | $4,181.82 | $3,751.69 | $14,059.74 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 03/25/2019
Period End Date 04/07/2019
Pay Date 04/05/2019
Document 5123
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
|---|---|---|---|
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31,5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $751.83 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $15,961.69 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,522.64 | Yes | $75.68 | $523.80 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $417.27 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $280.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $282.24 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,659.00 | $355.50 | $1,824.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $9.45 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $436.53 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $584.11 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $19.39 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $39.18 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $109.99 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,565.03 |
| Employee Medicare | $2,245.32 | $32.56 | $254.18 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $1,086.82 |
| PA State Income Tax | $2,245.32 | $68.93 | $538.14 |
| DOVER | $2,245.32 | $31.43 | $245.39 |
| DOVER TWP | $2,245.32 | $2.00 | $14.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $11.66 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 112.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $19,470.61 | $17,005.57 | $3,715.22 | $3,277.66 | $12,477.73 |

INSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 03/11/2019
Period End Date 03/24/2019
Pay Date 03/22/2019
Document 4898
Net Pay $1,582.00

## Pay Details

| DARLENE SHAFFER | Employee Number 003023 | Pay Group FT Pay Group | Federal Income Tax M 0 |
|---|---|---|---|
| 3952 Lyn Cir | SSN XXX-XX-XXXX | Location York County | PA State Income Tax (Residence) M 1 |
| Dover, PA 17315 | Job Appraiser, Outside, Auto | Department CASC - Casualty Claims | PA State Income Tax (Work) M 1 |
| USA | Pay Rate $31.5330 | | |
| | Pay Frequency Biweekly | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 0.0000 | $0.0000 | $0.00 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 8.0000 | $0.0000 | $252.26 | $499.57 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $13,691.31 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $448.12 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $337.59 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $240.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $241.92 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,422.00 | $355.50 | $1,468.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $8.10 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $373.46 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $508.43 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $16.62 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $33.52 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $94.10 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $190.97 | $1,374.06 |
| Employee Medicare | $2,245.32 | $32.56 | $221.62 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $947.61 |
| PA State Income Tax | $2,245.32 | $68.93 | $469.21 |
| DOVER | $2,245.32 | $31.43 | $213.96 |
| DOVER TWP | $2,245.32 | $2.00 | $12.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $10.15 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 120.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,582.00 |
| Total | | $1,582.00 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $466.61 | $474.03 | $1,582.00 |
| YTD | $16,947.97 | $14,835.93 | $3,248.61 | $2,803.63 | $10,895.73 |

**MMG**
INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 02/25/2019
Period End Date 03/10/2019
Pay Date 03/08/2019
Document 4672
Net Pay $1,772.97

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $31.5330 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $2,010.21 |
| Floating Hol 1 | 8.0000 | $0.0000 | $252.26 | $252.26 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,270.38 | $11,420.93 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,522.64 | Yes | $75.68 | $372.44 | $0.00 | $0.00 |
| 401k Loan | $79.68 | No | $79.68 | $257.91 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $200.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $201.60 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $1,185.00 | $355.50 | $1,113.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $6.75 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $63.07 | $310.39 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $75.68 | $432.75 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $13.85 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.66 | $27.86 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.89 | $78.21 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,169.64 | $0.00 | $1,183.09 |
| Employee Medicare | $2,245.32 | $32.56 | $189.06 |
| Social Security Employee Tax | $2,245.32 | $139.21 | $808.40 |
| PA State Income Tax | $2,245.32 | $68.93 | $400.28 |
| DOVER | $2,245.32 | $31.43 | $182.53 |
| DOVER TWP | $2,245.32 | $2.00 | $10.00 |
| PA Unemployment Employee | $2,522.64 | $1.51 | $8.64 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 8.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,772.97 |
| Total | | $1,772.97 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,522.64 | $2,169.64 | $275.64 | $474.03 | $1,772.97 |
| YTD | $14,425.33 | $12,666.29 | $2,782.00 | $2,329.60 | $9,313.73 |

NSURANCE
44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 02/11/2019 |
| Period End Date | 02/24/2019 |
| Pay Date | 02/22/2019 |
| Document | 4446 |
| Net Pay | $1,625.44 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | Federal Income Tax — M 0 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Residence) M 1 |
| USA | | | | | PA State Income Tax (Work) M 1 |
| | Pay Rate | $30.9140 | | | |
| | Pay Frequency | Biweekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 8.0000 | $0.0000 | $247.31 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 72.0000 | $0.0000 | $2,225.81 | $9,150.55 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,473.12 | Yes | $74.19 | $296.76 | $0.00 | $0.00 |
| 401k Loan | $0.00 | No | $0.00 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $160.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $161.28 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $948.00 | $355.50 | $757.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $5.40 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $247.32 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $296.76 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $11.08 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $22.20 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $62.32 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $740.84 |
| Employee Medicare | $2,195.80 | $31.84 | $127.36 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $544.56 |
| PA State Income Tax | $2,195.80 | $67.41 | $269.64 |
| DOVER | $2,195.80 | $30.74 | $122.96 |
| DOVER TWP | $2,195.80 | $2.00 | $8.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $5.92 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,625.44 |
| Total | | $1,625.44 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $392.86 | $1,625.44 |
| YTD | $9,892.48 | $8,486.44 | $1,819.28 | $1,855.57 | $6,217.63 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
| --- | --- |
| Period Start Date | 02/21/2019 |
| Period End Date | 02/21/2019 |
| Pay Date | 02/21/2019 |
| Document | 30514 |
| Net Pay | $1,323.13 |

## Pay Details

| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| --- | --- | --- | --- | --- | --- | --- |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $30.9140 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
| --- | --- | --- | --- | --- |
| Bonus | | | $2,010.21 | $2,010.21 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $494.62 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 0.0000 | $0.0000 | $0.00 | $9,150.55 |

Total Hours  0.0000

## Deductions

| | | | Employee | | Employer | |
| --- | --- | --- | --- | --- | --- | --- |
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $0.00 | Yes | $0.00 | $296.76 | $0.00 | $0.00 |
| 401k Loan | $0.00 | No | $0.00 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $0.00 | No | $0.00 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $0.00 | No | $0.00 | $160.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $0.00 | $161.28 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $0.00 | $948.00 | $0.00 | $757.58 |
| Sup Life Spouse | $0.00 | No | $0.00 | $5.40 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $0.00 | $247.32 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $60.31 | $357.07 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $0.00 | $11.08 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $0.00 | $22.20 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $0.00 | $62.32 |

## Taxes

| Tax | Based On | Current | YTD |
| --- | --- | --- | --- |
| Federal Income Tax | $2,010.21 | $442.25 | $1,183.09 |
| Employee Medicare | $2,010.21 | $29.14 | $156.50 |
| Social Security Employee Tax | $2,010.21 | $124.63 | $669.19 |
| PA State Income Tax | $2,010.21 | $61.71 | $331.35 |
| DOVER | $2,010.21 | $28.14 | $151.10 |
| DOVER TWP | $2,010.21 | $0.00 | $8.00 |
| PA Unemployment Employee | $2,010.21 | $1.21 | $7.13 |

## Paid Time Off

| Plan | Current | Balance |
| --- | --- | --- |
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
| --- | --- | --- |
| Check amount | | $1,323.13 |
| Total | | $1,323.13 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| --- | --- | --- | --- | --- | --- |
| Current | $2,010.21 | $2,010.21 | $687.08 | $0.00 | $1,323.13 |
| YTD | $11,902.69 | $10,496.65 | $2,506.36 | $1,855.57 | $7,540.76 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 01/28/2019
Period End Date 02/10/2019
Pay Date 02/08/2019
Document 4220
Net Pay $1,530.73

## Pay Details

| DARLENE SHAFFER | | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|---|
| 3952 Lyn Cir | | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | | Pay Rate | $30.9140 | | | | |
| | | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 80.0000 | $0.0000 | $2,473.12 | $6,924.74 |

Total Hours 80.0000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,473.12 | Yes | $74.19 | $222.57 | $0.00 | $0.00 |
| 401k Loan | $59.41 | No | $59.41 | $178.23 | $0.00 | $0.00 |
| 401k Loan 2 | $35.30 | No | $35.30 | $105.90 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $120.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $120.96 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $711.00 | $355.50 | $402.08 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $4.05 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $185.49 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $222.57 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $8.31 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $16.65 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $46.74 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $555.63 |
| Employee Medicare | $2,195.80 | $31.84 | $95.52 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $408.42 |
| PA State Income Tax | $2,195.80 | $67.41 | $202.23 |
| DOVER | $2,195.80 | $30.74 | $92.22 |
| DOVER TWP | $2,195.80 | $2.00 | $6.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $4.44 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxx2659 | Checking | $1,530.73 |
| Total | | $1,530.73 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $487.57 | $1,530.73 |
| YTD | $7,419.36 | $6,364.83 | $1,364.46 | $1,462.71 | $4,592.19 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

Pay Statement
Period Start Date 01/14/2019
Period End Date 01/27/2019
Pay Date 01/25/2019
Document 4001
Net Pay $1,530.73

## Pay Details

| DARLENE SHAFFER | | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|---|
| 3952 Lyn Cir | | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | | Pay Rate | $30.9140 | | | | |
| | | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Paid Time Off | 0.0000 | $0.0000 | $0.00 | $247.31 |
| Regular Pay | 80.0000 | $0.0000 | $2,473.12 | $4,451.62 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,473.12 | Yes | $74.19 | $148.38 | $0.00 | $0.00 |
| 401k Loan | $59.41 | No | $59.41 | $118.82 | $0.00 | $0.00 |
| 401k Loan 2 | $35.30 | No | $35.30 | $70.60 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $80.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $80.64 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $474.00 | $355.50 | $46.58 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $2.70 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $123.66 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $148.38 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $5.54 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $11.10 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $31.16 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $370.42 |
| Employee Medicare | $2,195.80 | $31.84 | $63.68 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $272.28 |
| PA State Income Tax | $2,195.80 | $67.41 | $134.82 |
| DOVER | $2,195.80 | $30.74 | $61.48 |
| DOVER TWP | $2,195.80 | $2.00 | $4.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $2.96 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,530.73 |
| Total | | $1,530.73 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $487.57 | $1,530.73 |
| YTD | $4,946.24 | $4,243.22 | $909.64 | $975.14 | $3,061.46 |

INSURANCE

44 Maysville Street
P.O. Box 729
Presque Isle, ME 04769

| Pay Statement | |
|---|---|
| Period Start Date | 12/31/2018 |
| Period End Date | 01/13/2019 |
| Pay Date | 01/11/2019 |
| Document | 3777 |
| Net Pay | $1,530.73 |

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| DARLENE SHAFFER | Employee Number | 003023 | Pay Group | FT Pay Group | Federal Income Tax | M 0 |
| 3952 Lyn Cir | SSN | XXX-XX-XXXX | Location | York County | PA State Income Tax (Residence) | M 1 |
| Dover, PA 17315 | Job | C Claims-Out Auto Apprais | Department | CASC - Casualty Claims | PA State Income Tax (Work) | M 1 |
| USA | Pay Rate | $30.9140 | | | | |
| | Pay Frequency | Biweekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday | 8.0000 | $0.0000 | $247.31 | $247.31 |
| Paid Time Off | 8.0000 | $0.0000 | $247.31 | $247.31 |
| Regular Pay | 64.0000 | $0.0000 | $1,978.50 | $1,978.50 |

Total Hours 80.0000

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $2,473.12 | Yes | $74.19 | $74.19 | $0.00 | $0.00 |
| 401k Loan | $59.41 | No | $59.41 | $59.41 | $0.00 | $0.00 |
| 401k Loan 2 | $35.30 | No | $35.30 | $35.30 | $0.00 | $0.00 |
| Auto Uses | $40.00 | No | $40.00 | $40.00 | $0.00 | $0.00 |
| Dental | $0.00 | Yes | $40.32 | $40.32 | $0.00 | $0.00 |
| Med PPO 2500 | $0.00 | Yes | $237.00 | $237.00 | $355.50 | $355.50 |
| Sup Life Spouse | $10,000.00 | No | $1.35 | $1.35 | $0.00 | $0.00 |
| 401K Match | $0.00 | No | $0.00 | $0.00 | $61.83 | $61.83 |
| 401K Match Core | $0.00 | No | $0.00 | $0.00 | $74.19 | $74.19 |
| GTLLife&AD&D | $0.00 | No | $0.00 | $0.00 | $2.77 | $2.77 |
| LTD EX | $0.00 | No | $0.00 | $0.00 | $5.55 | $5.55 |
| STD EX | $0.00 | No | $0.00 | $0.00 | $15.58 | $15.58 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,121.61 | $185.21 | $185.21 |
| Employee Medicare | $2,195.80 | $31.84 | $31.84 |
| Social Security Employee Tax | $2,195.80 | $136.14 | $136.14 |
| PA State Income Tax | $2,195.80 | $67.41 | $67.41 |
| DOVER | $2,195.80 | $30.74 | $30.74 |
| DOVER TWP | $2,195.80 | $2.00 | $2.00 |
| PA Unemployment Employee | $2,473.12 | $1.48 | $1.48 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Paid Time Off | 0.0000 | 128.0000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxxxxx2659 | Checking | $1,530.73 |
| Total | | $1,530.73 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,473.12 | $2,121.61 | $454.82 | $487.57 | $1,530.73 |
| YTD | $2,473.12 | $2,121.61 | $454.82 | $487.57 | $1,530.73 |

## BENEFIT PAYMENT HISTORY

* Claimant Name:      **DARLENE R SHAFFER**
* Social Security Number: **XXX-XX-1516**
* AB Date:      **05/05/2019**
* Program Type:      **UC**

| Week Ending Date | Payment Number | Status | Amount Paid | Method of Payment | Payment Issue Date |
|---|---|---|---|---|---|
| 06/29/2019 | 08289578 | Paid | $491.00 | Direct Deposit | 07/02/2019 |
| 06/29/2019 |  | Benefit Reduction | $14.00 |  |  |
| 06/29/2019 | 09999991 | Federal Withholding | $56.00 |  |  |
| 06/08/2019 | 08126733 | Paid | $491.00 | Direct Deposit | 06/20/2019 |
| 06/08/2019 |  | Benefit Reduction | $14.00 |  |  |
| 06/08/2019 | 09999991 | Federal Withholding | $56.00 |  |  |
| 06/01/2019 | 07946679 | Paid | $491.00 | Direct Deposit | 06/04/2019 |
| 06/01/2019 |  | Benefit Reduction | $14.00 |  |  |
| 06/01/2019 | 09999991 | Federal Withholding | $56.00 |  |  |
| 05/25/2019 | 07946679 | Paid | $491.00 | Direct Deposit | 06/04/2019 |
| 05/25/2019 |  | Benefit Reduction | $14.00 |  |  |
| 05/25/2019 | 09999991 | Federal Withholding | $56.00 |  |  |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number:        92-7510-4458262 / 1 / 99434861

Income Tax Status
Federal:                Married 0
Pennsylvania:           Married 0

# Earnings Statement

Check Date:        01/25/19
Period Beginning:  01/07/19
Period Ending:     01/20/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.50 | 1,212.00 | 2,430.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 76.00 | 199.00 |
| FICA | 75.15 | 174.47 |
| Medicare | 17.57 | 40.80 |
| PA State | 37.21 | 86.39 |
| PA UI | 0.73 | 1.69 |
| ACH-Direct ACH | 986.37 | 2,268.25 |
| LEI-EIT | 16.97 | 39.40 |
| LOT-LOT | 2.00 | 4.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number:        92-7510-4458262 / 1 / 99434184

Income Tax Status
Federal:                Married 0
Pennsylvania:           Married 0

# Earnings Statement

Check Date:        01/11/19
Period Beginning:  12/24/18
Period Ending:     01/06/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.75 | 1,218.00 | 1,218.00 |
| Holiday | 24.00 | 16.00 | 384.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 123.00 | 123.00 |
| FICA | 99.32 | 99.32 |
| Medicare | 23.23 | 23.23 |
| PA State | 49.18 | 49.18 |
| PA UI | 0.96 | 0.96 |
| ACH-Direct ACH | 1,281.88 | 1,281.88 |
| LEI-EIT | 22.43 | 22.43 |
| LOT-LOT | 2.00 | 2.00 |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Check Date: 01/25/19
Period Beginning: 01/07/19
Period Ending: 01/20/19

Control Number: 92-7510-4458262 / 1 / 99434861

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.50 | 1,212.00 | 2,430.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 76.00 | 199.00 |
| FICA | 75.15 | 174.47 |
| Medicare | 17.57 | 40.80 |
| PA State | 37.21 | 86.39 |
| PA UI | 0.73 | 1.69 |
| ACH-Direct ACH | 986.37 | 2,268.25 |
| LEI-EIT | 16.97 | 39.40 |
| LOT-LOT | 2.00 | 4.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Check Date: 01/11/19
Period Beginning: 12/24/18
Period Ending: 01/06/19

Control Number: 92-7510-4458262 / 1 / 99434184

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.75 | 1,218.00 | 1,218.00 |
| Holiday | 24.00 | 16.00 | 384.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 123.00 | 123.00 |
| FICA | 99.32 | 99.32 |
| Medicare | 23.23 | 23.23 |
| PA State | 49.18 | 49.18 |
| PA UI | 0.96 | 0.96 |
| ACH-Direct ACH | 1,281.88 | 1,281.88 |
| LEI-EIT | 22.43 | 22.43 |
| LOT-LOT | 2.00 | 2.00 |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number: 92-7510-4458262 / 1 / 99435563

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

# Earnings Statement

Check Date: 02/08/19
Period Beginning: 01/21/19
Period Ending: 02/03/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 17.00 | 408.00 | 2,838.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 0.00 | 199.00 |
| FICA | 25.29 | 199.76 |
| Medicare | 5.92 | 46.72 |
| PA State | 12.53 | 98.92 |
| PA UI | 0.24 | 1.93 |
| ACH-Direct ACH | 306.31 | 2,574.56 |
| LEI-EIT | 5.71 | 45.11 |
| LOT-LOT | 2.00 | 6.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number: 92-7510-4458262 / 1 / 99436227

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

# Earnings Statement

Check Date: 02/22/19
Period Beginning: 02/04/19
Period Ending: 02/17/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 27.50 | 660.00 | 3,498.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 21.00 | 220.00 |
| FICA | 40.92 | 240.68 |
| Medicare | 9.57 | 56.29 |
| PA State | 20.26 | 119.18 |
| PA UI | 0.40 | 2.33 |
| ACH-Direct ACH | 556.61 | 3,131.17 |
| LEI-EIT | 9.24 | 54.35 |
| LOT-LOT | 2.00 | 8.00 |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number: 92-7510-4458262 / 1 / 99434861

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

# Earnings Statement

Check Date: 01/25/19
Period Beginning: 01/07/19
Period Ending: 01/20/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|----------|------|-------|--------|--------------|
| Regular | 24.00 | 50.50 | 1,212.00 | 2,430.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|------------|--------|--------------|
| Federal | 76.00 | 199.00 |
| FICA | 75.15 | 174.47 |
| Medicare | 17.57 | 40.80 |
| PA State | 37.21 | 86.39 |
| PA UI | 0.73 | 1.69 |
| ACH-Direct ACH | 986.37 | 2,268.25 |
| LEI-EIT | 16.97 | 39.40 |
| LOT-LOT | 2.00 | 4.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number: 92-7510-4458262 / 1 / 99434184

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

# Earnings Statement

Check Date: 01/11/19
Period Beginning: 12/24/18
Period Ending: 01/06/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|----------|------|-------|--------|--------------|
| Regular | 24.00 | 50.75 | 1,218.00 | 1,218.00 |
| Holiday | 24.00 | 16.00 | 384.00 | 384.00 |

| Deductions | Amount | Year to Date |
|------------|--------|--------------|
| Federal | 123.00 | 123.00 |
| FICA | 99.32 | 99.32 |
| Medicare | 23.23 | 23.23 |
| PA State | 49.18 | 49.18 |
| PA UI | 0.96 | 0.96 |
| ACH-Direct ACH | 1,281.88 | 1,281.88 |
| LEI-EIT | 22.43 | 22.43 |
| LOT-LOT | 2.00 | 2.00 |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number:  92-7510-4458262 / 1 / 99435563

Income Tax Status
Federal:  Married 0
Pennsylvania:  Married 0

# Earnings Statement

Check Date:  02/08/19
Period Beginning:  01/21/19
Period Ending:  02/03/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 17.00 | 408.00 | 2,838.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 0.00 | 199.00 |
| FICA | 25.29 | 199.76 |
| Medicare | 5.92 | 46.72 |
| PA State | 12.53 | 98.92 |
| PA UI | 0.24 | 1.93 |
| ACH-Direct ACH | 306.31 | 2,574.56 |
| LEI-EIT | 5.71 | 45.11 |
| LOT-LOT | 2.00 | 6.00 |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number:  92-7510-4458262 / 1 / 99436227

Income Tax Status
Federal:  Married 0
Pennsylvania:  Married 0

# Earnings Statement

Check Date:  02/22/19
Period Beginning:  02/04/19
Period Ending:  02/17/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 27.50 | 660.00 | 3,498.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 21.00 | 220.00 |
| FICA | 40.92 | 240.68 |
| Medicare | 9.57 | 56.29 |
| PA State | 20.26 | 119.18 |
| PA UI | 0.40 | 2.33 |
| ACH-Direct ACH | 556.61 | 3,131.17 |
| LEI-EIT | 9.24 | 54.35 |
| LOT-LOT | 2.00 | 8.00 |

## HOUCK SERVICES, INC.

**057710**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 9.25 | | 23.00 | 212.75 | | *First Check* | | STaeT DaTE → | | 2-11-19 to 2-17-19 |

**TOTAL PAY**

212.75

**DEDUCTIONS THIS PERIOD**

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 10.00 MED | 3.08 SOC | 13.19 PASUI | .13 PASWH | 6.53 | |
| DovTwp | 2.98 LST | 1.00 DirDep | 175.84 ← after fenx | | | |

**TOTAL DEDUCTIONS**

36.91

**NET PAY**

| EMPLOYEE INFORMATION | | YEAR-TO-DATE TOTALS | | | | |
|---|---|---|---|---|---|---|
| Mark E. Shaffer | | GROSS | 212.75 FICA | 16.27 LOCAL | .00 | |
| XXX-XX-2412 | 1196 | FWH | 10.00 SWH | 6.53 NET | 175.84 | .00 |

---

## HOUCK SERVICES, INC.

**057813**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 37.50 | | 23.00 | 862.50 | | | | | | 2-18-19 to 2-24-19 |

**TOTAL PAY**

862.50

**DEDUCTIONS THIS PERIOD**

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 78.81 MED | 12.51 SOC | 53.48 PASUI | .52 PASWH | 26.48 | |
| DovTwp | 12.08 LST | 1.00 DirDep | 677.62 | | | |

**TOTAL DEDUCTIONS**

184.88

**NET PAY**

| EMPLOYEE INFORMATION | | YEAR-TO-DATE TOTALS | | | | |
|---|---|---|---|---|---|---|
| Mark E. Shaffer | | GROSS | 1075.25 FICA | 82.26 LOCAL | .00 | |
| XXX-XX-2412 | 1196 | FWH | 88.81 SWH | 33.01 NET | 853.46 | .00 |

---

## HOUCK SERVICES, INC.

**057922**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 21.00 9:00 30.00 | | 23.00 | 483.00 | | | | | | 2-25-19 to 3-03-19 |

**TOTAL PAY**

483.00

**DEDUCTIONS THIS PERIOD**

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 35.61 MED | 7.00 SOC | 29.94 PASUI | .29 PASWH | 14.83 | |
| DovTwp | | | | | | |

**TOTAL DEDUCTIONS**

95.43

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Check Date: 01/25/19
Period Beginning: 01/07/19
Period Ending: 01/20/19

Control Number: 92-7510-4458262 / 1 / 99434861

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|----------|------|-------|--------|--------------|
| Regular | 24.00 | 50.50 | 1,212.00 | 2,430.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|------------|--------|--------------|
| Federal | 76.00 | 199.00 |
| FICA | 75.15 | 174.47 |
| Medicare | 17.57 | 40.80 |
| PA State | 37.21 | 86.39 |
| PA UI | 0.73 | 1.69 |
| ACH-Direct ACH | 986.37 | 2,268.25 |
| LEI-EIT | 16.97 | 39.40 |
| LOT-LOT | 2.00 | 4.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Check Date: 01/11/19
Period Beginning: 12/24/18
Period Ending: 01/06/19

Control Number: 92-7510-4458262 / 1 / 99434184

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|----------|------|-------|--------|--------------|
| Regular | 24.00 | 50.75 | 1,218.00 | 1,218.00 |
| Holiday | 24.00 | 16.00 | 384.00 | 384.00 |

| Deductions | Amount | Year to Date |
|------------|--------|--------------|
| Federal | 123.00 | 123.00 |
| FICA | 99.32 | 99.32 |
| Medicare | 23.23 | 23.23 |
| PA State | 49.18 | 49.18 |
| PA UI | 0.96 | 0.96 |
| ACH-Direct ACH | 1,281.88 | 1,281.88 |
| LEI-EIT | 22.43 | 22.43 |
| LOT-LOT | 2.00 | 2.00 |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number: 92-7510-4458262 / 1 / 99435563

Income Tax Status
Federal:          Married 0
Pennsylvania:    Married 0

# Earnings Statement

Check Date:       02/08/19
Period Beginning:  01/21/19
Period Ending:    02/03/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|----------|------|-------|--------|--------------|
| Regular | 24.00 | 17.00 | 408.00 | 2,838.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|------------|--------|--------------|
| Federal | 0.00 | 199.00 |
| FICA | 25.29 | 199.76 |
| Medicare | 5.92 | 46.72 |
| PA State | 12.53 | 98.92 |
| PA UI | 0.24 | 1.93 |
| ACH-Direct ACH | 306.31 | 2,574.56 |
| LEI-EIT | 5.71 | 45.11 |
| LOT-LOT | 2.00 | 6.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number: 92-7510-4458262 / 1 / 99436227

Income Tax Status
Federal:          Married 0
Pennsylvania:    Married 0

# Earnings Statement

Check Date:       02/22/19
Period Beginning:  02/04/19
Period Ending:    02/17/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|----------|------|-------|--------|--------------|
| Regular | 24.00 | 27.50 | 660.00 | 3,498.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|------------|--------|--------------|
| Federal | 21.00 | 220.00 |
| FICA | 40.92 | 240.68 |
| Medicare | 9.57 | 56.29 |
| PA State | 20.26 | 119.18 |
| PA UI | 0.40 | 2.33 |
| ACH-Direct ACH | 556.61 | 3,131.17 |
| LEI-EIT | 9.24 | 54.35 |
| LOT-LOT | 2.00 | 8.00 |

# HOUCK SERVICES, INC.

## 057710

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 9.25 | | 23.00 | 212.75 | | | | | | *First Check* STaRT DaTE → 2-11-19 to 2-17-19 |

| | TOTAL PAY |
|---|---|
| | 212.75 |

| DEDUCTIONS THIS PERIOD | | | | | | | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|
| FWH | 10.00 MED | 3.08 SOC | 13.19 PASUI | .13 PASWH | 6.53 | | |
| DovTwp | 2.98 LST | 1.00 DirDep | 175.84 ← after tax | | | | 36.91 |

| EMPLOYEE INFORMATION | YEAR-TO-DATE TOTALS | | | | NET PAY |
|---|---|---|---|---|---|
| Mark E. Shaffer | GROSS | 212.75 FICA | 16.27 LOCAL | .00 | |
| XXX-XX-2412   1196 | FWH | 10.00 SWH | 6.53 NET | 175.84 | .00 |

---

# HOUCK SERVICES, INC.

## 057813

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 37.50 | | 23.00 | 862.50 | | | | | | 2-18-19 to 2-24-19 |

| | TOTAL PAY |
|---|---|
| | 862.50 |

| DEDUCTIONS THIS PERIOD | | | | | | | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|
| FWH | 78.81 MED | 12.51 SOC | 53.48 PASUI | .52 PASWH | 26.48 | | |
| DovTwp | 12.08 LST | 1.00 DirDep | 677.62 | | | | 184.88 |

| EMPLOYEE INFORMATION | YEAR-TO-DATE TOTALS | | | | NET PAY |
|---|---|---|---|---|---|
| Mark E. Shaffer | GROSS | 1075.25 FICA | 82.26 LOCAL | .00 | |
| XXX-XX-2412   1196 | FWH | 88.81 SWH | 33.01 NET | 853.46 | .00 |

---

# HOUCK SERVICES, INC.

## 057922

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 21.00 | | 23.00 | 483.00 | | | | | | 2-25-19 to 3-03-19 |

| | TOTAL PAY |
|---|---|
| | 483.00 |

| DEDUCTIONS THIS PERIOD | | | | | | | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|
| FWH | 35.61 MED | 7.00 SOC | 29.94 PASUI | .29 PASWH | 14.83 | | |
| DovTwp | | | | | | | 95.43 |

## HOUCK SERVICES, INC.

**058120**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | | 23.00 | 920.00 | | 8.00 | 23.00 | 184.00 | VAC | 3-11-19 to |
| | 16.00 | 34.50 | | 552.00 | | | 50.00 | OnCall | 3-17-19 |

**TOTAL PAY**

1706.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | |
|---|---|---|---|
| FWH 180.03 MED | 24.73 SOC | 105.77 PASUI | 1.02 PASWH | 52.37 |
| DovTwp 23.88 LST | 1.00 DirDep | 1317.20 | | |

388.80

**NET PAY**

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

| | | | |
|---|---|---|---|
| Mark E. Shaffer | GROSS 4253.25 FICA | 325.37 LOCAL | .00 |
| XXX-XX-2412    1196 | FWH   398.44 SWH | 130.57 NET | 3331.77 |

.00

---

## HOUCK SERVICES, INC.

**058018**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 37.25 | | 23.00 | 856.75 | | 5.75 | 23.00 | 132.25 | PerDim | 3-04-19 to 3-10-19 |

**TOTAL PAY**

989.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | |
|---|---|---|---|
| FWH 93.99 MED | 14.35 SOC | 61.32 PASUI | .59 PASWH | 30.36 |
| DovTwp 13.85 LST | 1.00 DirDep | 773.54 | | |

215.46

**NET PAY**

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

| | | | |
|---|---|---|---|
| Mark E. Shaffer | GROSS 2547.25 FICA | 194.87 LOCAL | .00 |
| XXX-XX-2412    1196 | FWH   218.41 SWH | 78.20 NET | 2014.57 |

.00

---

## HOUCK SERVICES, INC.

**058228**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 28.25 | | 23.00 | 649.75 | | 5.50 | 23.00 | 126.50 | PerDim | 3-18-19 to |
| | | | | | | | 50.00 | OnCall | 3-24-19 |

**TOTAL PAY**

826.25

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | |
|---|---|---|---|
| FWH 74.46 MED | 11.98 SOC | 51.23 PASUI | .50 PASWH | 25.37 |
| DovTwp | | | | |

176.11

**NET PAY**

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number:     92-7510-4458262 / 1 / 99434861

Income Tax Status
Federal:               Married 0
Pennsylvania:          Married 0

# Earnings Statement

Check Date:        01/25/19
Period Beginning:  01/07/19
Period Ending:     01/20/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|----------|------|-------|--------|--------------|
| Regular  | 24.00 | 50.50 | 1,212.00 | 2,430.00 |
| Holiday  |       |       | 0.00     | 384.00   |

| Deductions | Amount | Year to Date |
|------------|--------|--------------|
| Federal        | 76.00  | 199.00   |
| FICA           | 75.15  | 174.47   |
| Medicare       | 17.57  | 40.80    |
| PA State       | 37.21  | 86.39    |
| PA UI          | 0.73   | 1.69     |
| ACH-Direct ACH | 986.37 | 2,268.25 |
| LEI-EIT        | 16.97  | 39.40    |
| LOT-LOT        | 2.00   | 4.00     |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number:     92-7510-4458262 / 1 / 99434184

Income Tax Status
Federal:               Married 0
Pennsylvania:          Married 0

# Earnings Statement

Check Date:        01/11/19
Period Beginning:  12/24/18
Period Ending:     01/06/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|----------|------|-------|--------|--------------|
| Regular  | 24.00 | 50.75 | 1,218.00 | 1,218.00 |
| Holiday  | 24.00 | 16.00 | 384.00   | 384.00   |

| Deductions | Amount | Year to Date |
|------------|--------|--------------|
| Federal        | 123.00   | 123.00   |
| FICA           | 99.32    | 99.32    |
| Medicare       | 23.23    | 23.23    |
| PA State       | 49.18    | 49.18    |
| PA UI          | 0.96     | 0.96     |
| ACH-Direct ACH | 1,281.88 | 1,281.88 |
| LEI-EIT        | 22.43    | 22.43    |
| LOT-LOT        | 2.00     | 2.00     |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Control Number: 92-7510-4458262 / 1 / 99435563

| | |
|---|---|
| Check Date: | 02/08/19 |
| Period Beginning: | 01/21/19 |
| Period Ending: | 02/03/19 |

Income Tax Status
Federal:        Married 0
Pennsylvania:   Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 17.00 | 408.00 | 2,838.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 0.00 | 199.00 |
| FICA | 25.29 | 199.76 |
| Medicare | 5.92 | 46.72 |
| PA State | 12.53 | 98.92 |
| PA UI | 0.24 | 1.93 |
| ACH-Direct ACH | 306.31 | 2,574.56 |
| LEI-EIT | 5.71 | 45.11 |
| LOT-LOT | 2.00 | 6.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Control Number: 92-7510-4458262 / 1 / 99436227

| | |
|---|---|
| Check Date: | 02/22/19 |
| Period Beginning: | 02/04/19 |
| Period Ending: | 02/17/19 |

Income Tax Status
Federal:        Married 0
Pennsylvania:   Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 27.50 | 660.00 | 3,498.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 21.00 | 220.00 |
| FICA | 40.92 | 240.68 |
| Medicare | 9.57 | 56.29 |
| PA State | 20.26 | 119.18 |
| PA UI | 0.40 | 2.33 |
| ACH-Direct ACH | 556.61 | 3,131.17 |
| LEI-EIT | 9.24 | 54.35 |
| LOT-LOT | 2.00 | 8.00 |

## HOUCK SERVICES, INC.

057710

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 9.25 | | 23.00 | 212.75 | | | | | | _(First Check)_ STnrT DATE → 2-11-19 to 2-17-19 |

TOTAL PAY

212.75

| DEDUCTIONS THIS PERIOD |
|---|

TOTAL DEDUCTIONS

36.91

| FWH | 10.00 MED | 3.08 SOC | 13.19 PASUI | .13 PASWH | 6.53 |
|---|---|---|---|---|---|
| DovTwp | 2.98 LST | 1.00 DirDep | 175.84 ← after tenx | | |

NET PAY

| EMPLOYEE INFORMATION | | YEAR-TO-DATE TOTALS | | | | | |
|---|---|---|---|---|---|---|---|
| Mark E. Shaffer | | GROSS | 212.75 | FICA | 16.27 | LOCAL | .00 |
| XXX-XX-2412 | 1196 | FWH | 10.00 | SWH | 6.53 | NET | 175.84 |

.00

---

## HOUCK SERVICES, INC.

057813

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 37.50 | | 23.00 | 862.50 | | | | | | 2-18-19 to 2-24-19 |

TOTAL PAY

862.50

| DEDUCTIONS THIS PERIOD |
|---|

TOTAL DEDUCTIONS

184.88

| FWH | 78.81 MED | 12.51 SOC | 53.48 PASUI | .52 PASWH | 26.48 |
|---|---|---|---|---|---|
| DovTwp | 12.08 LST | 1.00 DirDep | 677.62 | | |

NET PAY

| EMPLOYEE INFORMATION | | YEAR-TO-DATE TOTALS | | | | | |
|---|---|---|---|---|---|---|---|
| Mark E. Shaffer | | GROSS | 1075.25 | FICA | 82.26 | LOCAL | .00 |
| XXX-XX-2412 | 1196 | FWH | 88.81 | SWH | 33.01 | NET | 853.46 |

.00

---

## HOUCK SERVICES, INC.

057922

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 21.00 | | 23.00 | 483.00 | | | | | | 2-25-19 to 3-03-19 |

_d:00_
_30.00_

TOTAL PAY

483.00

| DEDUCTIONS THIS PERIOD |
|---|

TOTAL DEDUCTIONS

95.43

| FWH | 35.61 MED | 7.00 SOC | 29.94 PASUI | .29 PASWH | 14.83 |
|---|---|---|---|---|---|
| DovTwp | | | | | |

## HOUCK SERVICES, INC.

**058120**

| HOURS | | RATE | EARNINGS | | BASIS | OTHER PAY | | | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | | RATE | AMOUNT | | | |
| 40.00 | | 23.00 | 920.00 | | 8.00 | 23.00 | 184.00 | | VAC | 3-11-19 to |
| | 16.00 | 34.50 | | 552.00 | | | 50.00 | | OnCall | 3-17-19 |

**TOTAL PAY**

1706.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| FWH | 180.03 | MED | 24.73 | SOC | 105.77 | PASUI | 1.02 | PASWH | 52.37 |
| DovTwp | 23.88 | LST | 1.00 | DirDep | 1317.20 | | | | |

388.80

**NET PAY**

| EMPLOYEE INFORMATION | | YEAR-TO-DATE TOTALS | | | | |
|---|---|---|---|---|---|---|
| Mark E. Shaffer | | GROSS | 4253.25 | FICA | 325.37 | LOCAL | .00 |
| XXX-XX-2412  1196 | | FWH | 398.44 | SWH | 130.57 | NET | 3331.77 |

.00

---

## HOUCK SERVICES, INC.

**058018**

| HOURS | | RATE | EARNINGS | | BASIS | OTHER PAY | | | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | | RATE | AMOUNT | | | |
| 37.25 | | 23.00 | 856.75 | | 5.75 | 23.00 | 132.25 | | PerDim | 3-04-19 to 3-10-19 |

**TOTAL PAY**

989.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| FWH | 93.99 | MED | 14.35 | SOC | 61.32 | PASUI | .59 | PASWH | 30.36 |
| DovTwp | 13.85 | LST | 1.00 | DirDep | 773.54 | | | | |

215.46

**NET PAY**

| EMPLOYEE INFORMATION | | YEAR-TO-DATE TOTALS | | | | |
|---|---|---|---|---|---|---|
| Mark E. Shaffer | | GROSS | 2547.25 | FICA | 194.87 | LOCAL | .00 |
| XXX-XX-2412  1196 | | FWH | 218.41 | SWH | 78.20 | NET | 2014.57 |

.00

---

## HOUCK SERVICES, INC.

**058228**

| HOURS | | RATE | EARNINGS | | BASIS | OTHER PAY | | | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | | RATE | AMOUNT | | | |
| 28.25 | | 23.00 | 649.75 | | 5.50 | 23.00 | 126.50 | | PerDim | 3-18-19 to |
| | | | | | | | 50.00 | | OnCall | 3-24-19 |

**TOTAL PAY**

826.25

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| FWH | 74.46 | MED | 11.98 | SOC | 51.23 | PASUI | .50 | PASWH | 25.37 |
| DovTwp | | | | | | | | | |

176.11

**NET PAY**

## HOUCK SERVICES, INC.

| HOURS | | RATE | EARNINGS | | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | | | | | |
| 40.00 | | 23.00 | 920.00 | | | | 100.00 | OnCall | 3-25-19 to |
| | 12.50 | 34.50 | | 431.25 | | | | | 3-31-19 |

**TOTAL PAY**

**DEDUCTIONS THIS PERIOD** — 1451.25 TOTAL DEDUCTIONS

| FWH | 149.46 MED | 21.05 SOC | 89.98 PASUI | .87 PASWH | 44.55 |
|---|---|---|---|---|---|
| DovTwp | 20.32 LST | 1.00 DirDep | 1124.02 | | |

**EMPLOYEE INFORMATION** — **YEAR-TO-DATE TOTALS** — NET PAY

Mark E. Shaffer
XXX-XX-2412   1196

| GROSS | 6530.75 | FICA | 499.61 | LOCAL | .00 |
|---|---|---|---|---|---|
| FWH | 622.36 | SWH | 200.49 | NET | 5105.93 | .00 |

---

## HOUCK SERVICES, INC.

| HOURS | | RATE | EARNINGS | | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | | | | | |
| 33.50 | | 23.00 | 770.50 | | 1.75 | 23.00 | 40.25 | PerDim | 4-01-19 to |
| | | | | | | | | | 4-07-19 |

**TOTAL PAY**

**DEDUCTIONS THIS PERIOD** — 810.75 TOTAL DEDUCTIONS

| FWH | 72.60 MED | 11.75 SOC | 50.26 PASUI | .49 PASWH | 24.89 |
|---|---|---|---|---|---|
| DovTwp | 11.35 LST | 1.00 DirDep | 638.41 | | |

**EMPLOYEE INFORMATION** — **YEAR-TO-DATE TOTALS** — NET PAY

Mark E. Shaffer
XXX-XX-2412   1196

| GROSS | 7341.50 | FICA | 561.62 | LOCAL | .00 |
|---|---|---|---|---|---|
| FWH | 694.96 | SWH | 225.38 | NET | 5744.34 | .00 |

---

## HOUCK SERVICES, INC.

| HOURS | | RATE | EARNINGS | | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | | | | | |
| 40.00 | | 23.00 | 920.00 | | 2.25 | 23.00 | 51.75 | PerDim | 4-08-19 to |
| | 3.00 | 34.50 | | 103.50 | | | | | 4-14-19 |

**TOTAL PAY**

**DEDUCTIONS THIS PERIOD** — 1075.25 TOTAL DEDUCTIONS

| FWH | | SOC | | | |
|---|---|---|---|---|---|
| DovTwp | 15.05 LST | 1.00 DirDep | | | |

## Earnings Statement

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number: 92-7510-4458262 / 1 / 99434861

Check Date: 01/25/19
Period Beginning: 01/07/19
Period Ending: 01/20/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.50 | 1,212.00 | 2,430.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 76.00 | 199.00 |
| FICA | 75.15 | 174.47 |
| Medicare | 17.57 | 40.80 |
| PA State | 37.21 | 86.39 |
| PA UI | 0.73 | 1.69 |
| ACH-Direct ACH | 986.37 | 2,268.25 |
| LEI-EIT | 16.97 | 39.40 |
| LOT-LOT | 2.00 | 4.00 |

## Earnings Statement

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number: 92-7510-4458262 / 1 / 99434184

Check Date: 01/11/19
Period Beginning: 12/24/18
Period Ending: 01/06/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.75 | 1,218.00 | 1,218.00 |
| Holiday | 24.00 | 16.00 | 384.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 123.00 | 123.00 |
| FICA | 99.32 | 99.32 |
| Medicare | 23.23 | 23.23 |
| PA State | 49.18 | 49.18 |
| PA UI | 0.96 | 0.96 |
| ACH-Direct ACH | 1,281.88 | 1,281.88 |
| LEI-EIT | 22.43 | 22.43 |
| LOT-LOT | 2.00 | 2.00 |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Control Number: 92-7510-4458262 / 1 / 99435563

| | |
|---|---|
| Check Date: | 02/08/19 |
| Period Beginning: | 01/21/19 |
| Period Ending: | 02/03/19 |

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 17.00 | 408.00 | 2,838.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 0.00 | 199.00 |
| FICA | 25.29 | 199.76 |
| Medicare | 5.92 | 46.72 |
| PA State | 12.53 | 98.92 |
| PA UI | 0.24 | 1.93 |
| ACH-Direct ACH | 306.31 | 2,574.56 |
| LEI-EIT | 5.71 | 45.11 |
| LOT-LOT | 2.00 | 6.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Control Number: 92-7510-4458262 / 1 / 99436227

| | |
|---|---|
| Check Date: | 02/22/19 |
| Period Beginning: | 02/04/19 |
| Period Ending: | 02/17/19 |

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 27.50 | 660.00 | 3,498.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 21.00 | 220.00 |
| FICA | 40.92 | 240.68 |
| Medicare | 9.57 | 56.29 |
| PA State | 20.26 | 119.18 |
| PA UI | 0.40 | 2.33 |
| ACH-Direct ACH | 556.61 | 3,131.17 |
| LEI-EIT | 9.24 | 54.35 |
| LOT-LOT | 2.00 | 8.00 |

## HOUCK SERVICES, INC.                                            057710

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 9.25 | | 23.00 | 212.75 | | *(First Check)* | | STArT DATE → | | 2-11-19 to |
| | | | | | | | | | 2-17-19 |

TOTAL PAY

212.75

DEDUCTIONS THIS PERIOD

TOTAL DEDUCTIONS

| FWH | 10.00 | MED | 3.08 | SOC | 13.19 | PASUI | .13 | PASWH | 6.53 |
| DovTwp | 2.98 | LST | 1.00 | DirDep | 175.84 ← after tax | | | | |

36.91

NET PAY

| EMPLOYEE INFORMATION | | YEAR-TO-DATE TOTALS | | | | |
|---|---|---|---|---|---|---|
| Mark E. Shaffer | | GROSS | 212.75 | FICA | 16.27 | LOCAL | .00 |
| XXX-XX-2412 | 1196 | FWH | 10.00 | SWH | 6.53 | NET | 175.84 | .00 |

## HOUCK SERVICES, INC.                                            057813

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 37.50 | | 23.00 | 862.50 | | | | | | 2-18-19 to |
| | | | | | | | | | 2-24-19 |

TOTAL PAY

862.50

DEDUCTIONS THIS PERIOD

TOTAL DEDUCTIONS

| FWH | 78.81 | MED | 12.51 | SOC | 53.48 | PASUI | .52 | PASWH | 26.48 |
| DovTwp | 12.08 | LST | 1.00 | DirDep | 677.62 | | | | |

184.88

NET PAY

| EMPLOYEE INFORMATION | | YEAR-TO-DATE TOTALS | | | | |
|---|---|---|---|---|---|---|
| Mark E. Shaffer | | GROSS | 1075.25 | FICA | 82.26 | LOCAL | .00 |
| XXX-XX-2412 | 1196 | FWH | 88.81 | SWH | 33.01 | NET | 853.46 | .00 |

## HOUCK SERVICES, INC.                                            057922

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 21.00 | | 23.00 | 483.00 | | | | | | 2-25-19 to |
| 9:00 | | | | | | | | | 3-03-19 |
| 30.00 | | | | | | | | | |

TOTAL PAY

483.00

DEDUCTIONS THIS PERIOD

TOTAL DEDUCTIONS

| FWH | 35.61 | MED | 7.00 | SOC | 29.94 | PASUI | .29 | PASWH | 14.83 |
| DovTwp | | | | | | | | | |

95.43

## HOUCK SERVICES, INC.

**058120**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 16.00 | 23.00 34.50 | 920.00 | 552.00 | 8.00 | 23.00 | 184.00 50.00 | VAC OnCall | 3-11-19 to 3-17-19 |

**TOTAL PAY**

1706.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| FWH | 180.03 MED | 24.73 SOC | 105.77 PASUI | 1.02 PASWH | 52.37 |
| DovTwp | 23.88 LST | 1.00 DirDep | 1317.20 | | |

388.80

**NET PAY**

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

| Mark E. Shaffer XXX-XX-2412 1196 | GROSS 4253.25 FICA | 325.37 LOCAL | .00 |
| | FWH 398.44 SWH | 130.57 NET | 3331.77 |

.00

---

## HOUCK SERVICES, INC.

**058018**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 37.25 | | 23.00 | 856.75 | | 5.75 | 23.00 | 132.25 | PerDim | 3-04-19 to 3-10-19 |

**TOTAL PAY**

989.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| FWH | 93.99 MED | 14.35 SOC | 61.32 PASUI | .59 PASWH | 30.36 |
| DovTwp | 13.85 LST | 1.00 DirDep | 773.54 | | |

215.46

**NET PAY**

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

| Mark E. Shaffer XXX-XX-2412 1196 | GROSS 2547.25 FICA | 194.87 LOCAL | .00 |
| | FWH 218.41 SWH | 78.20 NET | 2014.57 |

.00

---

## HOUCK SERVICES, INC.

**058228**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 28.25 | | 23.00 | 649.75 | | 5.50 | 23.00 | 126.50 50.00 | PerDim OnCall | 3-18-19 to 3-24-19 |

**TOTAL PAY**

826.25

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| FWH | 74.46 MED | 11.98 SOC | 51.23 PASUI | .50 PASWH | 25.37 |
| DovTwp | | | | | |

176.11

**NET PAY**

## HOUCK SERVICES, INC.  058332

| HOURS | | RATE | EARNINGS | | BASIS | OTHER PAY | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | | RATE | AMOUNT | DESCRIPTION | |
| 40.00 | | 23.00 | 920.00 | | | | 100.00 | OnCall | 3-25-19 to 3-31-19 |
| | 12.50 | 34.50 | | 431.25 | | | | | TOTAL PAY |

DEDUCTIONS THIS PERIOD — 1451.25 TOTAL DEDUCTIONS

| | | | | | |
|---|---|---|---|---|---|
| FWH | 149.46 MED | 21.05 SOC | 89.98 PASUI | .87 PASWH | 44.55 |
| DovTwp | 20.32 LST | 1.00 DirDep | 1124.02 | | |

EMPLOYEE INFORMATION — YEAR-TO-DATE TOTALS — NET PAY

| Mark E. Shaffer | GROSS | 6530.75 FICA | 499.61 LOCAL | .00 |
|---|---|---|---|---|
| XXX-XX-2412  1196 | FWH | 622.36 SWH | 200.49 NET | 5105.93  00 |

## HOUCK SERVICES, INC.  058436

| HOURS | | RATE | EARNINGS | | BASIS | OTHER PAY | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | | RATE | AMOUNT | DESCRIPTION | |
| 33.50 | | 23.00 | 770.50 | | 1.75 | 23.00 | 40.25 | PerDim | 4-01-19 to 4-07-19 |
| | | | | | | | | | TOTAL PAY |

DEDUCTIONS THIS PERIOD — 810.75 TOTAL DEDUCTIONS

| | | | | | |
|---|---|---|---|---|---|
| FWH | 72.60 MED | 11.75 SOC | 50.26 PASUI | .49 PASWH | 24.89 |
| DovTwp | 11.35 LST | 1.00 DirDep | 638.41 | | |

EMPLOYEE INFORMATION — YEAR-TO-DATE TOTALS — NET PAY

| Mark E. Shaffer | GROSS | 7341.50 FICA | 561.62 LOCAL | .00 |
|---|---|---|---|---|
| XXX-XX-2412  1196 | FWH | 694.96 SWH | 225.38 NET | 5744.34  00 |

## HOUCK SERVICES, INC.  058544

| HOURS | | RATE | EARNINGS | | BASIS | OTHER PAY | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | | RATE | AMOUNT | DESCRIPTION | |
| 40.00 | | 23.00 | 920.00 | | 2.25 | 23.00 | 51.75 | PerDim | 4-08-19 to 4-14-19 |
| | 3.00 | 34.50 | | 103.50 | | | | | TOTAL PAY |

DEDUCTIONS THIS PERIOD — 1075.25 TOTAL DEDUCTIONS

| | | |
|---|---|---|
| FWH | 1  SOC | 1 |
| DovTwp | 15.05 LST | 1.00 DirDep |

## HOUCK SERVICES, INC.

**058657**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 31.25 | | 23.00 | 718.75 | | .25 | 23.00 | 5.75 | PerDim | 4-15-19 to 4-21-19 |

2033 = 24305

**TOTAL PAY**

724.50

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| FWH | 62.25 | MED | 10.51 | SOC | 44.92 | PASUI | .43 | PASWH | 22.24 |
| DovTwp | 10.14 | LST | 1.00 | DirDep | 573.01 | | | | |

151.49

**NET PAY**

### EMPLOYEE INFORMATION

### YEAR-TO-DATE TOTALS

| Mark E. Shaffer | | GROSS | 9141.25 | FICA | 699.31 | LOCAL | .00 | |
| XXX-XX-2412 | 1196 | FWH | 861.55 | SWH | 280.63 | NET | 7156.29 | .00 |

---

## HOUCK SERVICES, INC.

**058770**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 10.00 | | 23.00 | 230.00 | | .50 | 23.00 | 11.50 | PerDim | 4-22-19 to 4-28-19 |
| 28.50 | | 24.50 | 698.27 | | | | | | |

**TOTAL PAY**

939.77

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| FWH | 88.08 | MED | 13.62 | SOC | 58.26 | PASUI | .56 | PASWH | 28.85 |
| DovTwp | 13.16 | LST | 1.00 | DirDep | 676.24 | VehChg | 60.00 | | |

263.53

**NET PAY**

### EMPLOYEE INFORMATION

### YEAR-TO-DATE TOTALS

| Mark E. Shaffer | | GROSS | 10081.02 | FICA | 771.19 | LOCAL | .00 | |
| XXX-XX-2412 | 1196 | FWH | 949.63 | SWH | 309.48 | NET | 7832.53 | .00 |

---

## HOUCK SERVICES, INC.

**058886**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | | 24.50 | 980.00 | | 3.75 | 24.50 | 91.89 | PerDim | 4-29-19 to 5-05-19 |
| | 2.00 | 36.75 | | 73.50 | | | | | |

**TOTAL PAY**

1145.39

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| FWH | 112.75 | MED | 16.61 | SOC | 71.02 | PASUI | .69 | PASWH | 35.16 |
| DovTwp | | | | | | | | | |

313.27

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Check Date: 01/25/19
Period Beginning: 01/07/19
Period Ending: 01/20/19

Control Number: 92-7510-4458262 / 1 / 99434861

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.50 | 1,212.00 | 2,430.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 76.00 | 199.00 |
| FICA | 75.15 | 174.47 |
| Medicare | 17.57 | 40.80 |
| PA State | 37.21 | 86.39 |
| PA UI | 0.73 | 1.69 |
| ACH-Direct ACH | 986.37 | 2,268.25 |
| LEI-EIT | 16.97 | 39.40 |
| LOT-LOT | 2.00 | 4.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Check Date: 01/11/19
Period Beginning: 12/24/18
Period Ending: 01/06/19

Control Number: 92-7510-4458262 / 1 / 99434184

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.75 | 1,218.00 | 1,218.00 |
| Holiday | 24.00 | 16.00 | 384.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 123.00 | 123.00 |
| FICA | 99.32 | 99.32 |
| Medicare | 23.23 | 23.23 |
| PA State | 49.18 | 49.18 |
| PA UI | 0.96 | 0.96 |
| ACH-Direct ACH | 1,281.88 | 1,281.88 |
| LEI-EIT | 22.43 | 22.43 |
| LOT-LOT | 2.00 | 2.00 |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Control Number: 92-7510-4458262 / 1 / 99435563

| | |
|---|---|
| Check Date: | 02/08/19 |
| Period Beginning: | 01/21/19 |
| Period Ending: | 02/03/19 |

Income Tax Status
Federal:        Married 0
Pennsylvania:   Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 17.00 | 408.00 | 2,838.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 0.00 | 199.00 |
| FICA | 25.29 | 199.76 |
| Medicare | 5.92 | 46.72 |
| PA State | 12.53 | 98.92 |
| PA UI | 0.24 | 1.93 |
| ACH-Direct ACH | 306.31 | 2,574.56 |
| LEI-EIT | 5.71 | 45.11 |
| LOT-LOT | 2.00 | 6.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Control Number: 92-7510-4458262 / 1 / 99436227

| | |
|---|---|
| Check Date: | 02/22/19 |
| Period Beginning: | 02/04/19 |
| Period Ending: | 02/17/19 |

Income Tax Status
Federal:        Married 0
Pennsylvania:   Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 27.50 | 660.00 | 3,498.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 21.00 | 220.00 |
| FICA | 40.92 | 240.68 |
| Medicare | 9.57 | 56.29 |
| PA State | 20.26 | 119.18 |
| PA UI | 0.40 | 2.33 |
| ACH-Direct ACH | 556.61 | 3,131.17 |
| LEI-EIT | 9.24 | 54.35 |
| LOT-LOT | 2.00 | 8.00 |

## HOUCK SERVICES, INC.   057710

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 9.25 | | 23.00 | 212.75 | | *(First check)* | STArT DATE → | | | 2-11-19 to 2-17-19 |

**TOTAL PAY**

*DEDUCTIONS THIS PERIOD*  →  212.75

| | | | | | | | **TOTAL DEDUCTIONS** |
|---|---|---|---|---|---|---|---|
| FWH | 10.00 MED | 3.08 SOC | 13.19 PASUI | .13 PASWH | 6.53 | | |
| DovTwp | 2.98 LST | 1.00 DirDep | 175.84 ←after tax | | | | 36.91 |

**EMPLOYEE INFORMATION**    **YEAR-TO-DATE TOTALS**    NET PAY

| Mark E. Shaffer | GROSS | 212.75 FICA | 16.27 LOCAL | .00 |
|---|---|---|---|---|
| XXX-XX-2412  1196 | FWH | 10.00 SWH | 6.53 NET | 175.84  .00 |

---

## HOUCK SERVICES, INC.   057813

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 37.50 | | 23.00 | 862.50 | | | | | | 2-18-19 to 2-24-19 |

**TOTAL PAY**   862.50

*DEDUCTIONS THIS PERIOD*

| | | | | | | | **TOTAL DEDUCTIONS** |
|---|---|---|---|---|---|---|---|
| FWH | 78.81 MED | 12.51 SOC | 53.48 PASUI | .52 PASWH | 26.48 | | |
| DovTwp | 12.08 LST | 1.00 DirDep | 677.62 | | | | 184.88 |

**EMPLOYEE INFORMATION**    **YEAR-TO-DATE TOTALS**    NET PAY

| Mark E. Shaffer | GROSS | 1075.25 FICA | 82.26 LOCAL | .00 |
|---|---|---|---|---|
| XXX-XX-2412  1196 | FWH | 88.81 SWH | 33.01 NET | 853.46  .00 |

---

## HOUCK SERVICES, INC.   057922

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 21.00 *9:00* *30.00* | | 23.00 | 483.00 | | | | | | 2-25-19 to 3-03-19 |

**TOTAL PAY**   483.00

*DEDUCTIONS THIS PERIOD*

| | | | | | | | **TOTAL DEDUCTIONS** |
|---|---|---|---|---|---|---|---|
| FWH | 35.61 MED | 7.00 SOC | 29.94 PASUI | .29 PASWH | 14.83 | | |
| DovTwp | | | | | | | 95.43 |

## HOUCK SERVICES, INC.

**058120**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 40.00 | | 23.00 | 920.00 | | 8.00 | 23.00 | 184.00 | VAC | 3-11-19 to |
| | 16.00 | 34.50 | | 552.00 | | | 50.00 | OnCall | 3-17-19 |

**TOTAL PAY**

1706.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 180.03 MED | 24.73 SOC | 105.77 PASUI | 1.02 PASWH | 52.37 | |
| DovTwp | 23.88 LST | 1.00 DirDep | 1317.20 | | | |

388.80

**NET PAY**

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

| | | | | |
|---|---|---|---|---|
| Mark E. Shaffer | GROSS | 4253.25 FICA | 325.37 LOCAL | .00 |
| XXX-XX-2412  1196 | FWH | 398.44 SWH | 130.57 NET | 3331.77 |

.00

---

## HOUCK SERVICES, INC.

**058018**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 37.25 | | 23.00 | 856.75 | | 5.75 | 23.00 | 132.25 | PerDim | 3-04-19 to |
| | | | | | | | | | 3-10-19 |

**TOTAL PAY**

989.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | | |
|---|---|---|---|---|---|
| FWH | 93.99 MED | 14.35 SOC | 61.32 PASUI | .59 PASWH | 30.36 |
| DovTwp | 13.85 LST | 1.00 DirDep | 773.54 | | |

215.46

**NET PAY**

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

| | | | | |
|---|---|---|---|---|
| Mark E. Shaffer | GROSS | 2547.25 FICA | 194.87 LOCAL | .00 |
| XXX-XX-2412  1196 | FWH | 218.41 SWH | 78.20 NET | 2014.57 |

.00

---

## HOUCK SERVICES, INC.

**058228**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 28.25 | | 23.00 | 649.75 | | 5.50 | 23.00 | 126.50 | PerDim | 3-18-19 to |
| | | | | | | | 50.00 | OnCall | 3-24-19 |

**TOTAL PAY**

826.25

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | | |
|---|---|---|---|---|---|
| FWH | 74.46 MED | 11.98 SOC | 51.23 PASUI | .50 PASWH | 25.37 |
| DovTwp | | | | | |

176.11

**NET PAY**

## HOUCK SERVICES, INC. 058332

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 40.00 | | 23.00 | 920.00 | | | | 100.00 | OnCall | 3-25-19 to |
| | 12.50 | 34.50 | | 431.25 | | | | | 3-31-19 |

TOTAL PAY

DEDUCTIONS THIS PERIOD

1451.25 TOTAL DEDUCTIONS

| | | | | | |
|---|---|---|---|---|---|
| FWH | 149.46 MED | 21.05 SOC | 89.98 PASUI | .87 PASWH | 44.55 |
| DovTwp | 20.32 LST | 1.00 DirDep | 1124.02 | | |

YEAR-TO-DATE TOTALS

NET PAY

EMPLOYEE INFORMATION

Mark E. Shaffer
XXX-XX-2412     1196

| | GROSS | 6530.75 FICA | 499.61 LOCAL | .00 |
|---|---|---|---|---|
| | FWH | 622.36 SWH | 200.49 NET | 5105.93 | .00 |

## HOUCK SERVICES, INC. 058436

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 33.50 | | 23.00 | 770.50 | | 1.75 | 23.00 | 40.25 | PerDim | 4-01-19 to |
| | | | | | | | | | 4-07-19 |

TOTAL PAY

DEDUCTIONS THIS PERIOD

810.75 TOTAL DEDUCTIONS

| | | | | | |
|---|---|---|---|---|---|
| FWH | 72.60 MED | 11.75 SOC | 50.26 PASUI | .49 PASWH | 24.89 |
| DovTwp | 11.35 LST | 1.00 DirDep | 638.41 | | |

YEAR-TO-DATE TOTALS

NET PAY

EMPLOYEE INFORMATION

Mark E. Shaffer
XXX-XX-2412     1196

| | GROSS | 7341.50 FICA | 561.62 LOCAL | .00 |
|---|---|---|---|---|
| | FWH | 694.96 SWH | 225.38 NET | 5744.34 | .00 |

## HOUCK SERVICES, INC. 058544

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 40.00 | | 23.00 | 920.00 | | 2.25 | 23.00 | 51.75 | PerDim | 4-08-19 to |
| | 3.00 | 34.50 | | 103.50 | | | | | 4-14-19 |

TOTAL PAY

DEDUCTIONS THIS PERIOD

1075.25 TOTAL DEDUCTIONS

| | | | | | |
|---|---|---|---|---|---|
| FWH | | SOC | | | 61 |
| DovTwp | 15.05 LST | 1.00 DirDep | | | |

## HOUCK SERVICES, INC. — 058657

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | | |
| 31.25 | | 23.00 | 718.75 | | .25 | 23.00 | 5.75 | PerDim | 4-15-19 to 4-21-19 |

2033 = 24305

**TOTAL PAY**

724.50

### DEDUCTIONS THIS PERIOD

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 62.25 | MED | 10.51 | SOC | 44.92 | PASUI | .43 | PASWH | 22.24 |
| DovTwp | 10.14 | LST | 1.00 | DirDep | 573.01 | | | |

**TOTAL DEDUCTIONS** 151.49

**NET PAY**

### EMPLOYEE INFORMATION

### YEAR-TO-DATE TOTALS

Mark E. Shaffer
XXX-XX-2412    1196

| GROSS | 9141.25 | FICA | 699.31 | LOCAL | .00 | |
|---|---|---|---|---|---|---|
| FWH | 861.55 | SWH | 280.63 | NET | 7156.29 | .00 |

---

## HOUCK SERVICES, INC. — 058770

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | | |
| 10.00 | | 23.00 | 230.00 | | .50 | 23.00 | 11.50 | PerDim | 4-22-19 to 4-28-19 |
| 28.50 | | 24.50 | 698.27 | | | | | | |

**TOTAL PAY**

939.77

### DEDUCTIONS THIS PERIOD

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 88.08 | MED | 13.62 | SOC | 58.26 | PASUI | .56 | PASWH | 28.85 |
| DovTwp | 13.16 | LST | 1.00 | DirDep | 676.24 | VehChg | 60.00 | |

**TOTAL DEDUCTIONS** 263.53

**NET PAY**

### EMPLOYEE INFORMATION

### YEAR-TO-DATE TOTALS

Mark E. Shaffer
XXX-XX-2412    1196

| GROSS | 10081.02 | FICA | 771.19 | LOCAL | .00 | |
|---|---|---|---|---|---|---|
| FWH | 949.63 | SWH | 309.48 | NET | 7832.53 | .00 |

---

## HOUCK SERVICES, INC. — 058886

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | | |
| 40.00 | | 24.50 | 980.00 | | 3.75 | 24.50 | 91.89 | PerDim | 4-29-19 to 5-05-19 |
| | 2.00 | 36.75 | | 73.50 | | | | | |

**TOTAL PAY**

1145.39

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 112.75 | MED | 16.61 | SOC | 71.02 | PASUI | .69 | PASWH | 35.16 |
| DovTwp | | | | | | |

313.27

## HOUCK SERVICES, INC. — 059005

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 22.25 | | 24.50 | 545.14 | | 7.50 | 24.50 | 183.77 | PerDim | 5-06-19 to |
| | | | | | 8.00 | 24.50 | 196.00 | VAC | 5-12-19 |

TOTAL PAY

924.91

### DEDUCTIONS THIS PERIOD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWH | 86.30 | MED | 13.41 | SOC | 57.34 | PASUI | .55 | PASWH | 28.39 |
| DovTwp | 12.95 | LST | 1.00 | DirDep | 676.97 | VehChg | 48.00 |

TOTAL DEDUCTIONS

247.94

NET PAY

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

Mark E. Shaffer
XXX-XX-2412   1196

| GROSS | 12151.32 | FICA | 929.57 | LOCAL | .00 |
| FWH | 1148.68 | SWH | 373.03 | NET | 9341.62 |   .00

---

## HOUCK SERVICES, INC. — 059123

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 35.50 | | 24.50 | 869.77 | | 7.25 | 24.50 | 177.65 | PerDim | 5-13-19 to 5-19-19 |

TOTAL PAY

1047.42

### DEDUCTIONS THIS PERIOD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWH | 101.00 | MED | 15.19 | SOC | 64.94 | PASUI | .63 | PASWH | 32.16 |
| DovTwp | 14.66 | LST | 1.00 | DirDep | 757.84 | VehChg | 60.00 |

TOTAL DEDUCTIONS

289.58

NET PAY

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

Mark E. Shaffer
XXX-XX-2412   1196

| GROSS | 13198.74 | FICA | 1009.70 | LOCAL | .00 |
| FWH | 1249.68 | SWH | 405.19 | NET | 10099.46 |   .00

---

## HOUCK SERVICES, INC. — 059241

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 40.00 | | 24.50 | 980.02 | | 6.25 | 24.50 | 153.13 | PerDim | 5-20-19 to |
| | 3.00 | 36.75 | | 110.25 | | | | | 5-26-19 |

TOTAL PAY

1243.40

### DEDUCTIONS THIS PERIOD

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 105.68 | MED | 15.75 | SOC | 67.36 | PASUI | .65 | PASWH | 33.35 |
| DovTwp | | | | | | |

TOTAL DEDUCTIONS

455.97

NET PAY

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Check Date: 01/25/19
Period Beginning: 01/07/19
Period Ending: 01/20/19

Control Number: 92-7510-4458262 / 1 / 99434861

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.50 | 1,212.00 | 2,430.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 76.00 | 199.00 |
| FICA | 75.15 | 174.47 |
| Medicare | 17.57 | 40.80 |
| PA State | 37.21 | 86.39 |
| PA UI | 0.73 | 1.69 |
| ACH-Direct ACH | 986.37 | 2,268.25 |
| LEI-EIT | 16.97 | 39.40 |
| LOT-LOT | 2.00 | 4.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

Check Date: 01/11/19
Period Beginning: 12/24/18
Period Ending: 01/06/19

Control Number: 92-7510-4458262 / 1 / 99434184

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.75 | 1,218.00 | 1,218.00 |
| Holiday | 24.00 | 16.00 | 384.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 123.00 | 123.00 |
| FICA | 99.32 | 99.32 |
| Medicare | 23.23 | 23.23 |
| PA State | 49.18 | 49.18 |
| PA UI | 0.96 | 0.96 |
| ACH-Direct ACH | 1,281.88 | 1,281.88 |
| LEI-EIT | 22.43 | 22.43 |
| LOT-LOT | 2.00 | 2.00 |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number:    92-7510-4458262 / 1 / 99435563

Income Tax Status
Federal:            Married 0
Pennsylvania:       Married 0

# Earnings Statement

| | |
|---|---|
| Check Date: | 02/08/19 |
| Period Beginning: | 01/21/19 |
| Period Ending: | 02/03/19 |

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 17.00 | 408.00 | 2,838.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 0.00 | 199.00 |
| FICA | 25.29 | 199.76 |
| Medicare | 5.92 | 46.72 |
| PA State | 12.53 | 98.92 |
| PA UI | 0.24 | 1.93 |
| ACH-Direct ACH | 306.31 | 2,574.56 |
| LEI-EIT | 5.71 | 45.11 |
| LOT-LOT | 2.00 | 6.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number:    92-7510-4458262 / 1 / 99436227

Income Tax Status
Federal:            Married 0
Pennsylvania:       Married 0

# Earnings Statement

| | |
|---|---|
| Check Date: | 02/22/19 |
| Period Beginning: | 02/04/19 |
| Period Ending: | 02/17/19 |

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 27.50 | 660.00 | 3,498.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 21.00 | 220.00 |
| FICA | 40.92 | 240.68 |
| Medicare | 9.57 | 56.29 |
| PA State | 20.26 | 119.18 |
| PA UI | 0.40 | 2.33 |
| ACH-Direct ACH | 556.61 | 3,131.17 |
| LEI-EIT | 9.24 | 54.35 |
| LOT-LOT | 2.00 | 8.00 |

## HOUCK SERVICES, INC.     057710

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 9.25 | | 23.00 | 212.75 | | | | | | |

*First Check*  STArT DAtE → 2-11-19 to 2-17-19

**TOTAL PAY**
212.75

| DEDUCTIONS THIS PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 10.00 MED | 3.08 SOC | 13.19 PASUI | .13 PASWH | 6.53 | |
| DovTwp | 2.98 LST | 1.00 DirDep | 175.84 ← after tax | | | |

**TOTAL DEDUCTIONS**
36.91

**NET PAY**

| EMPLOYEE INFORMATION | | YEAR-TO-DATE TOTALS | | | |
|---|---|---|---|---|---|
| Mark E. Shaffer | | GROSS | 212.75 FICA | 16.27 LOCAL | .00 |
| XXX-XX-2412 | 1196 | FWH | 10.00 SWH | 6.53 NET | 175.84 |

.00

---

## HOUCK SERVICES, INC.     057813

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 37.50 | | 23.00 | 862.50 | | | | | | 2-18-19 to 2-24-19 |

**TOTAL PAY**
862.50

| DEDUCTIONS THIS PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 78.81 MED | 12.51 SOC | 53.48 PASUI | .52 PASWH | 26.48 | |
| DovTwp | 12.08 LST | 1.00 DirDep | 677.62 | | | |

**TOTAL DEDUCTIONS**
184.88

**NET PAY**

| EMPLOYEE INFORMATION | | YEAR-TO-DATE TOTALS | | | |
|---|---|---|---|---|---|
| Mark E. Shaffer | | GROSS | 1075.25 FICA | 82.26 LOCAL | .00 |
| XXX-XX-2412 | 1196 | FWH | 88.81 SWH | 33.01 NET | 853.46 |

.00

---

## HOUCK SERVICES, INC.     057922

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 21.00 | | 23.00 | 483.00 | | | | | | 2-25-19 to 3-03-19 |

9:00
30.00

**TOTAL PAY**
483.00

| DEDUCTIONS THIS PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 35.61 MED | 7.00 SOC | 29.94 PASUI | .29 PASWH | 14.83 | |
| DovTwp | | | | | | |

**TOTAL DEDUCTIONS**
95.43

## HOUCK SERVICES, INC.

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | | 23.00 | 920.00 | | 8.00 | 23.00 | 184.00 | VAC | 3-11-19 to |
| | 16.00 | 34.50 | | 552.00 | | | 50.00 | OnCall | 3-17-19 |

**TOTAL PAY** 1706.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS** 388.80

| FWH | 180.03 | MED | 24.73 | SOC | 105.77 | PASUI | 1.02 | PASWH | 52.37 |
| DovTwp | 23.88 | LST | 1.00 | DirDep | 1317.20 | | | | |

**NET PAY**

#### EMPLOYEE INFORMATION

#### YEAR-TO-DATE TOTALS

| Mark E. Shaffer | | GROSS | 4253.25 | FICA | 325.37 | LOCAL | .00 |
| XXX-XX-2412 | 1196 | FWH | 398.44 | SWH | 130.57 | NET | 3331.77 | .00 |

---

## HOUCK SERVICES, INC.

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 37.25 | | 23.00 | 856.75 | | 5.75 | 23.00 | 132.25 | PerDim | 3-04-19 to |
| | | | | | | | | | 3-10-19 |

**TOTAL PAY** 989.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS** 215.46

| FWH | 93.99 | MED | 14.35 | SOC | 61.32 | PASUI | .59 | PASWH | 30.36 |
| DovTwp | 13.85 | LST | 1.00 | DirDep | 773.54 | | | | |

**NET PAY**

#### EMPLOYEE INFORMATION

#### YEAR-TO-DATE TOTALS

| Mark E. Shaffer | | GROSS | 2547.25 | FICA | 194.87 | LOCAL | .00 |
| XXX-XX-2412 | 1196 | FWH | 218.41 | SWH | 78.20 | NET | 2014.57 | .00 |

---

## HOUCK SERVICES, INC.

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 28.25 | | 23.00 | 649.75 | | 5.50 | 23.00 | 126.50 | PerDim | 3-18-19 to |
| | | | | | | | 50.00 | OnCall | 3-24-19 |

**TOTAL PAY** 826.25

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS** 176.11

| FWH | 74.46 | MED | 11.98 | SOC | 51.23 | PASUI | .50 | PASWH | 25.37 |
| DovTwp | | | | | | | | | |

**NET PAY**

## HOUCK SERVICES, INC.                                    058332

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | | 23.00 | 920.00 | | | | 100.00 | OnCall | 3-25-19 to |
| | 12.50 | 34.50 | | 431.25 | | | | | 3-31-19 |

TOTAL PAY

DEDUCTIONS THIS PERIOD

1451.25
TOTAL DEDUCTIONS

| FWH | 149.46 MED | 21.05 SOC | 89.98 PASUI | .87 PASWH | 44.55 |
| DovTwp | 20.32 LST | 1.00 DirDep | 1124.02 | | |

EMPLOYEE INFORMATION                    YEAR-TO-DATE TOTALS

NET PAY

Mark E. Shaffer          GROSS    6530.75 FICA    499.61 LOCAL    .00
XXX-XX-2412    1196      FWH      622.36 SWH      200.49 NET    5105.93    .00

---

## HOUCK SERVICES, INC.                                    058436

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|---|
| 33.50 | | 23.00 | 770.50 | | 1.75 | 23.00 | 40.25 | PerDim | 4-01-19 to |
| | | | | | | | | | 4-07-19 |

TOTAL PAY

DEDUCTIONS THIS PERIOD

810.75
TOTAL DEDUCTIONS

| FWH | 72.60 MED | 11.75 SOC | 50.26 PASUI | .49 PASWH | 24.89 |
| DovTwp | 11.35 LST | 1.00 DirDep | 638.41 | | |

EMPLOYEE INFORMATION                    YEAR-TO-DATE TOTALS

NET PAY

Mark E. Shaffer          GROSS    7341.50 FICA    561.62 LOCAL    .00
XXX-XX-2412    1196      FWH      694.96 SWH      225.38 NET    5744.34    .00

---

## HOUCK SERVICES, INC.                                    058544

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | | 23.00 | 920.00 | | 2.25 | 23.00 | 51.75 | PerDim | 4-08-19 to |
| | 3.00 | 34.50 | | 103.50 | | | | | 4-14-19 |

TOTAL PAY

DEDUCTIONS THIS PERIOD

1075.25
TOTAL DEDUCTIONS

| FWH | | SOC | | | 61 |
| DovTwp | 15.05 LST | 1.00 DirDep | | | |

## HOUCK SERVICES, INC.

**058657**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 31.25 | | 23.00 | 718.75 | | .25 | 23.00 | 5.75 | PerDim | 4-15-19 to 4-21-19 |

2033 = 24305

**TOTAL PAY**

724.50

### DEDUCTIONS THIS PERIOD

| | | | | |
|---|---|---|---|---|
| FWH | 62.25 MED | 10.51 SOC | 44.92 PASUI | .43 PASWH | 22.24 |
| DovTwp | 10.14 LST | 1.00 DirDep | 573.01 | |

**TOTAL DEDUCTIONS**

151.49

**NET PAY**

#### EMPLOYEE INFORMATION

#### YEAR-TO-DATE TOTALS

| Mark E. Shaffer | GROSS | 9141.25 FICA | 699.31 LOCAL | .00 |
| XXX-XX-2412  1196 | FWH | 861.55 SWH | 280.63 NET | 7156.29 |

.00

---

## HOUCK SERVICES, INC.

**058770**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 10.00 | | 23.00 | 230.00 | | .50 | 23.00 | 11.50 | PerDim | 4-22-19 to 4-28-19 |
| 28.50 | | 24.50 | 698.27 | | | | | | |

**TOTAL PAY**

939.77

### DEDUCTIONS THIS PERIOD

| | | | | |
|---|---|---|---|---|
| FWH | 88.08 MED | 13.62 SOC | 58.26 PASUI | .56 PASWH | 28.85 |
| DovTwp | 13.16 LST | 1.00 DirDep | 676.24 VehChg | 60.00 |

**TOTAL DEDUCTIONS**

263.53

**NET PAY**

#### EMPLOYEE INFORMATION

#### YEAR-TO-DATE TOTALS

| Mark E. Shaffer | GROSS | 10081.02 FICA | 771.19 LOCAL | .00 |
| XXX-XX-2412  1196 | FWH | 949.63 SWH | 309.48 NET | 7832.53 |

.00

---

## HOUCK SERVICES, INC.

**058886**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | | 24.50 | 980.00 | | 3.75 | 24.50 | 91.89 | PerDim | 4-29-19 to 5-05-19 |
| | 2.00 | 36.75 | | 73.50 | | | | | |

**TOTAL PAY**

1145.39

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | |
|---|---|---|---|---|
| FWH | 112.75 MED | 16.61 SOC | 71.02 PASUI | .69 PASWH | 35.16 |
| DovTwp | | | | |

313.27

## HOUCK SERVICES, INC.

**059005**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | | |
| 22.25 | | 24.50 | 545.14 | | 7.50 | 24.50 | 183.77 | PerDim | 5-06-19 to |
| | | | | | 8.00 | 24.50 | 196.00 | VAC | 5-12-19 |

**TOTAL PAY**

924.91

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | | |
|---|---|---|---|---|---|
| FWH | 86.30 MED | 13.41 SOC | 57.34 PASUI | .55 PASWH | 28.39 |
| DovTwp | 12.95 LST | 1.00 DirDep | 676.97 VehChg | 48.00 | |

247.94

**NET PAY**

| EMPLOYEE INFORMATION | YEAR-TO-DATE TOTALS |
|---|---|

| Mark E. Shaffer | | GROSS | 12151.32 | FICA | 929.57 | LOCAL | .00 |
|---|---|---|---|---|---|---|---|
| XXX-XX-2412 | 1196 | FWH | 1148.68 | SWH | 373.03 | NET | 9341.62 |

.00

---

## HOUCK SERVICES, INC.

**059123**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | | |
| 35.50 | | 24.50 | 869.77 | | 7.25 | 24.50 | 177.65 | PerDim | 5-13-19 to |
| | | | | | | | | | 5-19-19 |

**TOTAL PAY**

1047.42

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | | |
|---|---|---|---|---|---|
| FWH | 101.00 MED | 15.19 SOC | 64.94 PASUI | .63 PASWH | 32.16 |
| DovTwp | 14.66 LST | 1.00 DirDep | 757.84 VehChg | 60.00 | |

289.58

**NET PAY**

| EMPLOYEE INFORMATION | YEAR-TO-DATE TOTALS |
|---|---|

| Mark E. Shaffer | | GROSS | 13198.74 | FICA | 1009.70 | LOCAL | .00 |
|---|---|---|---|---|---|---|---|
| XXX-XX-2412 | 1196 | FWH | 1249.68 | SWH | 405.19 | NET | 10099.46 |

.00

---

## HOUCK SERVICES, INC.

**059241**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | | |
| 40.00 | | 24.50 | 980.02 | | 6.25 | 24.50 | 153.13 | PerDim | 5-20-19 to |
| | 3.00 | 36.75 | | 110.25 | | | | | 5-26-19 |

**TOTAL PAY**

1243.40

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | | |
|---|---|---|---|---|---|
| FWH | 105.68 MED | 15.75 SOC | 67.36 PASUI | .65 PASWH | 33.35 |
| DovTwp | | | | | |

455.97

## HOUCK SERVICES, INC.

**059360**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 6.50 | | 24.50 | 159.25 | | 8.00 | 24.50 | 196.00 | HOLPAY | 5-27-19 to |
| 15.25 | | 37.15 | 566.54 | | 7.50 | 24.50 | 183.76 | PerDim | 6-02-19 |
| | | | | | | | 357.77 | CshFrg | |

**TOTAL PAY**

1463.32

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 89.14 | MED | 13.76 | SOC | 58.81 | PASUI | .57 | PASWH | 29.12 |
| DovTwp | 13.28 | LST | 1.00 | DB | 357.77 | DirDep | 706.90 | S-125 | 156.97 |
| VehChg | 36.00 | | | | | | | | |

756.42

**NET PAY**

### EMPLOYEE INFORMATION

### YEAR-TO-DATE TOTALS

| Mark E. Shaffer | | GROSS | 15547.69 | FICA | 1165.38 | LOCAL | .00 |
| XXX-XX-2412 | 1196 | FWH | 1444.50 | SWH | 467.66 | NET | 11593.79 | .00 |

---

## HOUCK SERVICES, INC.

**059485**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 40.00 | | 37.15 | 1486.01 | | 17.75 | 26.00 | 461.50 | PerDim | 6-03-19 to |
| | 15.25 | 55.7250 | | 849.81 | | | 1415.28 | CshFrg | 6-09-19 |

**TOTAL PAY**

4212.60

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 381.67 | MED | 38.28 | SOC | 163.70 | PASUI | 1.58 | PASWH | 81.06 |
| DovTwp | 36.96 | LST | 1.00 | DB | 1415.28 | DirDep | 1876.10 | S-125 | 156.97 |
| VehChg | 60.00 | | | | | | | | |

2336.50

**NET PAY**

### EMPLOYEE INFORMATION

### YEAR-TO-DATE TOTALS

| Mark E. Shaffer | | GROSS | 18345.01 | FICA | 1367.36 | LOCAL | .00 |
| XXX-XX-2412 | 1196 | FWH | 1826.17 | SWH | 548.72 | NET | 13469.89 | .00 |

---

## HOUCK SERVICES, INC.

**059617**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 40.00 | | 37.15 | 1486.01 | | 13.50 | 26.00 | 351.00 | PerDim | 6-10-19 to |
| | 7.75 | 55.7250 | | 431.87 | | | 1180.75 | CshFrg | 6-16-19 |

**TOTAL PAY**

3449.63

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 265.41 | MED | 30.63 | SOC | 130.94 | PASUI | 1.27 | PASWH | 64.84 |
| DovTwp | | | | | | | | | .97 |
| VehChg | 60.00 | | | | | | | | |

1921.38

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number: 92-7510-4458262 / 1 / 99434861

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

# Earnings Statement

Check Date: 01/25/19
Period Beginning: 01/07/19
Period Ending: 01/20/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.50 | 1,212.00 | 2,430.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 76.00 | 199.00 |
| FICA | 75.15 | 174.47 |
| Medicare | 17.57 | 40.80 |
| PA State | 37.21 | 86.39 |
| PA UI | 0.73 | 1.69 |
| ACH-Direct ACH | 986.37 | 2,268.25 |
| LEI-EIT | 16.97 | 39.40 |
| LOT-LOT | 2.00 | 4.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

Control Number: 92-7510-4458262 / 1 / 99434184

Income Tax Status
Federal: Married 0
Pennsylvania: Married 0

# Earnings Statement

Check Date: 01/11/19
Period Beginning: 12/24/18
Period Ending: 01/06/19

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 50.75 | 1,218.00 | 1,218.00 |
| Holiday | 24.00 | 16.00 | 384.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 123.00 | 123.00 |
| FICA | 99.32 | 99.32 |
| Medicare | 23.23 | 23.23 |
| PA State | 49.18 | 49.18 |
| PA UI | 0.96 | 0.96 |
| ACH-Direct ACH | 1,281.88 | 1,281.88 |
| LEI-EIT | 22.43 | 22.43 |
| LOT-LOT | 2.00 | 2.00 |

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

| | |
|---|---|
| Check Date: | 02/08/19 |
| Period Beginning: | 01/21/19 |
| Period Ending: | 02/03/19 |

Control Number:  92-7510-4458262 / 1 / 99435563

Income Tax Status
Federal:        Married 0
Pennsylvania:   Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 17.00 | 408.00 | 2,838.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 0.00 | 199.00 |
| FICA | 25.29 | 199.76 |
| Medicare | 5.92 | 46.72 |
| PA State | 12.53 | 98.92 |
| PA UI | 0.24 | 1.93 |
| ACH-Direct ACH | 306.31 | 2,574.56 |
| LEI-EIT | 5.71 | 45.11 |
| LOT-LOT | 2.00 | 6.00 |

---

**J. M. Gangloff Roofing, Inc.**
5165 Lincoln Hwy W
Thomasville, PA 17364-9531
(717)792-5737

# Earnings Statement

| | |
|---|---|
| Check Date: | 02/22/19 |
| Period Beginning: | 02/04/19 |
| Period Ending: | 02/17/19 |

Control Number:  92-7510-4458262 / 1 / 99436227

Income Tax Status
Federal:        Married 0
Pennsylvania:   Married 0

**MARK SHAFFER**
**3952 LYN CIR**
**DOVER, PA 17315-4732**

| Earnings | Rate | Units | Amount | Year to Date |
|---|---|---|---|---|
| Regular | 24.00 | 27.50 | 660.00 | 3,498.00 |
| Holiday | | | 0.00 | 384.00 |

| Deductions | Amount | Year to Date |
|---|---|---|
| Federal | 21.00 | 220.00 |
| FICA | 40.92 | 240.68 |
| Medicare | 9.57 | 56.29 |
| PA State | 20.26 | 119.18 |
| PA UI | 0.40 | 2.33 |
| ACH-Direct ACH | 556.61 | 3,131.17 |
| LEI-EIT | 9.24 | 54.35 |
| LOT-LOT | 2.00 | 8.00 |

## HOUCK SERVICES, INC.

**057710**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 9.25 | | 23.00 | 212.75 | | | | | | |

*First Check* (circled, handwritten)    StarT DATE → 2-11-19 (circled) to 2-17-19

**TOTAL PAY**

**212.75** (circled)

### DEDUCTIONS THIS PERIOD

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FWH | 10.00 | MED | 3.08 | SOC | 13.19 | PASUI | .13 | PASWH | 6.53 |
| DovTwp | 2.98 | LST | 1.00 | DirDep | 175.84 | | | |

175.84 ← after tax (handwritten)

**TOTAL DEDUCTIONS**

**36.91**

**NET PAY**

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

Mark E. Shaffer
XXX-XX-2412   1196

| GROSS | 212.75 | FICA | 16.27 | LOCAL | .00 |
|---|---|---|---|---|---|
| FWH | 10.00 | SWH | 6.53 | NET | 175.84 |

.00

---

## HOUCK SERVICES, INC.

**057813**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 37.50 | | 23.00 | 862.50 | | | | | | 2-18-19 to 2-24-19 |

**TOTAL PAY**

**862.50**

### DEDUCTIONS THIS PERIOD

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FWH | 78.81 | MED | 12.51 | SOC | 53.48 | PASUI | .52 | PASWH | 26.48 |
| DovTwp | 12.08 | LST | 1.00 | DirDep | 677.62 (circled) | | | |

**TOTAL DEDUCTIONS**

**184.88**

**NET PAY**

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

Mark E. Shaffer
XXX-XX-2412   1196

| GROSS | 1075.25 | FICA | 82.26 | LOCAL | .00 |
|---|---|---|---|---|---|
| FWH | 88.81 | SWH | 33.01 | NET | 853.46 |

.00

---

## HOUCK SERVICES, INC.

**057922**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 21.00 | | 23.00 | 483.00 | | | | | | 2-25-19 to 3-03-19 |

9:00 (handwritten)
30.00 (handwritten)

**TOTAL PAY**

**483.00** (circled)

### DEDUCTIONS THIS PERIOD

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FWH | 35.61 | MED | 7.00 | SOC | 29.94 | PASUI | .29 | PASWH | 14.83 |
| DovTwp | | | | | | | | |

**TOTAL DEDUCTIONS**

**95.43**

## HOUCK SERVICES, INC.

**058120**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 16.00 | 23.00 34.50 | 920.00 | 552.00 | 8.00 | 23.00 | 184.00 50.00 | VAC OnCall | 3-11-19 to 3-17-19 |

**TOTAL PAY**
1706.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | |
|---|---|---|---|---|
| FWH | 180.03 MED | 24.73 SOC | 105.77 PASUI | 1.02 PASWH | 52.37 |
| DovTwp | 23.88 LST | 1.00 DirDep | 1317.20 | | |

388.80

**NET PAY**

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

| Mark E. Shaffer | GROSS | 4253.25 FICA | 325.37 LOCAL | .00 |
|---|---|---|---|---|
| XXX-XX-2412    1196 | FWH | 398.44 SWH | 130.57 NET | 3331.77 | .00 |

---

## HOUCK SERVICES, INC.

**058018**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 37.25 | | 23.00 | 856.75 | | 5.75 | 23.00 | 132.25 | PerDim | 3-04-19 to 3-10-19 |

**TOTAL PAY**
989.00

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | |
|---|---|---|---|---|
| FWH | 93.99 MED | 14.35 SOC | 61.32 PASUI | .59 PASWH | 30.36 |
| DovTwp | 13.85 LST | 1.00 DirDep | 773.54 | | |

215.46

**NET PAY**

### EMPLOYEE INFORMATION / YEAR-TO-DATE TOTALS

| Mark E. Shaffer | GROSS | 2547.25 FICA | 194.87 LOCAL | .00 |
|---|---|---|---|---|
| XXX-XX-2412    1196 | FWH | 218.41 SWH | 78.20 NET | 2014.57 | .00 |

---

## HOUCK SERVICES, INC.

**058228**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 28.25 | | 23.00 | 649.75 | | 5.50 | 23.00 | 126.50 50.00 | PerDim OnCall | 3-18-19 to 3-24-19 |

**TOTAL PAY**
826.25

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | |
|---|---|---|---|---|
| FWH | 74.46 MED | 11.98 SOC | 51.23 PASUI | .50 PASWH | 25.37 |
| DovTwp | | | | | |

176.11

**NET PAY**

## HOUCK SERVICES, INC. — 058332

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | | 23.00 | 920.00 | | | | 100.00 | OnCall | 3-25-19 to |
| | 12.50 | 34.50 | | 431.25 | | | | | 3-31-19 |

TOTAL PAY
1451.25

DEDUCTIONS THIS PERIOD — TOTAL DEDUCTIONS

| FWH | 149.46 MED | 21.05 SOC | 89.98 PASUI | .87 PASWH | 44.55 |
|---|---|---|---|---|---|
| DovTwp | 20.32 LST | 1.00 DirDep | 1124.02 | | |

NET PAY

EMPLOYEE INFORMATION — YEAR-TO-DATE TOTALS

| Mark E. Shaffer | GROSS | 6530.75 | FICA | 499.61 | LOCAL | .00 |
|---|---|---|---|---|---|---|
| XXX-XX-2412  1196 | FWH | 622.36 | SWH | 200.49 | NET | 5105.93 | .00 |

## HOUCK SERVICES, INC. — 058436

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 33.50 | | 23.00 | 770.50 | | 1.75 | 23.00 | 40.25 | PerDim | 4-01-19 to |
| | | | | | | | | | 4-07-19 |

TOTAL PAY
810.75

DEDUCTIONS THIS PERIOD — TOTAL DEDUCTIONS

| FWH | 72.60 MED | 11.75 SOC | 50.26 PASUI | .49 PASWH | 24.89 |
|---|---|---|---|---|---|
| DovTwp | 11.35 LST | 1.00 DirDep | 638.41 | | |

NET PAY

EMPLOYEE INFORMATION — YEAR-TO-DATE TOTALS

| Mark E. Shaffer | GROSS | 7341.50 | FICA | 561.62 | LOCAL | .00 |
|---|---|---|---|---|---|---|
| XXX-XX-2412  1196 | FWH | 694.96 | SWH | 225.38 | NET | 5744.34 | .00 |

## HOUCK SERVICES, INC. — 058544

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | | 23.00 | 920.00 | | 2.25 | 23.00 | 51.75 | PerDim | 4-08-19 to |
| | 3.00 | 34.50 | | 103.50 | | | | | 4-14-19 |

TOTAL PAY

DEDUCTIONS THIS PERIOD — TOTAL DEDUCTIONS
1075.25

| FWH | | SOC | | | .61 |
|---|---|---|---|---|---|
| DovTwp | 15.05 LST | 1.00 DirDep | | | |

## HOUCK SERVICES, INC.

**058657**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 31.25 | | 23.00 | 718.75 | | .25 | 23.00 | 5.75 | PerDim | 4-15-19 to 4-21-19 |

2033 = 24305

**TOTAL PAY**

724.50

### DEDUCTIONS THIS PERIOD

| | | | | | |
|---|---|---|---|---|---|
| FWH | 62.25 | MED | 10.51 | SOC | 44.92 PASUI | .43 PASWH | 22.24 |
| DovTwp | 10.14 | LST | 1.00 | DirDep | 573.01 | |

**TOTAL DEDUCTIONS**

151.49

**NET PAY**

#### EMPLOYEE INFORMATION

#### YEAR-TO-DATE TOTALS

Mark E. Shaffer
XXX-XX-2412     1196

| | | | |
|---|---|---|---|
| GROSS | 9141.25 | FICA | 699.31 | LOCAL | .00 |
| FWH | 861.55 | SWH | 280.63 | NET | 7156.29 |

.00

---

## HOUCK SERVICES, INC.

**058770**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 10.00 | | 23.00 | 230.00 | | .50 | 23.00 | 11.50 | PerDim | 4-22-19 to 4-28-19 |
| 28.50 | | 24.50 | 698.27 | | | | | | |

**TOTAL PAY**

939.77

### DEDUCTIONS THIS PERIOD

| | | | | | |
|---|---|---|---|---|---|
| FWH | 88.08 | MED | 13.62 | SOC | 58.26 PASUI | .56 PASWH | 28.85 |
| DovTwp | 13.16 | LST | 1.00 | DirDep | 676.24 | VehChg | 60.00 |

**TOTAL DEDUCTIONS**

263.53

**NET PAY**

#### EMPLOYEE INFORMATION

#### YEAR-TO-DATE TOTALS

Mark E. Shaffer
XXX-XX-2412     1196

| | | | |
|---|---|---|---|
| GROSS | 10081.02 | FICA | 771.19 | LOCAL | .00 |
| FWH | 949.63 | SWH | 309.48 | NET | 7832.53 |

.00

---

## HOUCK SERVICES, INC.

**058886**

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | | 24.50 | 980.00 | | 3.75 | 24.50 | 91.89 | PerDim | 4-29-19 to 5-05-19 |
| | 2.00 | 36.75 | | 73.50 | | | | | |

**TOTAL PAY**

1145.39

### DEDUCTIONS THIS PERIOD

**TOTAL DEDUCTIONS**

| | | | | | |
|---|---|---|---|---|---|
| FWH | 112.75 | MED | 16.61 | SOC | 71.02 PASUI | .69 PASWH | 35.16 |
| DovTwp | | | | | | |

313.27

**NET PAY**

## HOUCK SERVICES, INC.

**059005**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 22.25 | | 24.50 | 545.14 | | 7.50 | 24.50 | 183.77 | PerDim | 5-06-19 to |
| | | | | | 8.00 | 24.50 | 196.00 | VAC | 5-12-19 |

TOTAL PAY

924.91

### DEDUCTIONS THIS PERIOD

TOTAL DEDUCTIONS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWH | 86.30 | MED | 13.41 | SOC | 57.34 | PASUI | .55 | PASWH | 28.39 |
| DovTwp | 12.95 | LST | 1.00 | DirDep | 676.97 | VehChg | 48.00 |

247.94

NET PAY

| EMPLOYEE INFORMATION | YEAR-TO-DATE TOTALS |
|---|---|

Mark E. Shaffer
XXX-XX-2412    1196

| | | | | |
|---|---|---|---|---|
| GROSS | 12151.32 | FICA | 929.57 | LOCAL | .00 |
| FWH | 1148.68 | SWH | 373.03 | NET | 9341.62 | .00 |

---

## HOUCK SERVICES, INC.

**059123**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 35.50 | | 24.50 | 869.77 | | 7.25 | 24.50 | 177.65 | PerDim | 5-13-19 to 5-19-19 |

TOTAL PAY

1047.42

### DEDUCTIONS THIS PERIOD

TOTAL DEDUCTIONS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FWH | 101.00 | MED | 15.19 | SOC | 64.94 | PASUI | .63 | PASWH | 32.16 |
| DovTwp | 14.66 | LST | 1.00 | DirDep | 757.84 | VehChg | 60.00 |

289.58

NET PAY

| EMPLOYEE INFORMATION | YEAR-TO-DATE TOTALS |
|---|---|

Mark E. Shaffer
XXX-XX-2412    1196

| | | | | |
|---|---|---|---|---|
| GROSS | 13198.74 | FICA | 1009.70 | LOCAL | .00 |
| FWH | 1249.68 | SWH | 405.19 | NET | 10099.46 | .00 |

---

## HOUCK SERVICES, INC.

**059241**

| HOURS | | RATE | EARNINGS | | OTHER PAY | | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | OVERTIME | | REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | |
| 40.00 | | 24.50 | 980.02 | | 6.25 | 24.50 | 153.13 | PerDim | 5-20-19 to |
| | 3.00 | 36.75 | | 110.25 | | | | | 5-26-19 |

TOTAL PAY

1243.40

### DEDUCTIONS THIS PERIOD

TOTAL DEDUCTIONS

| | | | | | | |
|---|---|---|---|---|---|---|
| FWH | 105.68 | MED | 15.75 | SOC | 67.36 | PASUI | .65 | PASWH | 33.35 |
| DovTwp | | | | | | |

455.97

## HOUCK SERVICES, INC.

**059360**

| HOURS REGULAR | OVERTIME | RATE | EARNINGS REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 6.50 | | 24.50 | 159.25 | | 8.00 | 24.50 | 196.00 | HOLPAY | 5-27-19 to 6-02-19 |
| 15.25 | | 37.15 | 566.54 | | 7.50 | 24.50 | 183.76 | PerDim | |
| | | | | | | | 357.77 | CshFrg | |

**TOTAL PAY**

1463.32

**DEDUCTIONS THIS PERIOD**

**TOTAL DEDUCTIONS**

| FWH | 89.14 | MED | 13.76 | SOC | 58.81 | PASUI | .57 | PASWH | 29.12 |
|---|---|---|---|---|---|---|---|---|---|
| DovTwp | 13.28 | LST | 1.00 | DB | 357.77 | DirDep | 706.90 | S-125 | 156.97 |
| VehChg | 36.00 | | | | | | | | |

756.42

**NET PAY**

**EMPLOYEE INFORMATION** — **YEAR-TO-DATE TOTALS**

| Mark E. Shaffer | | GROSS | 15547.69 | FICA | 1165.38 | LOCAL | .00 | |
|---|---|---|---|---|---|---|---|---|
| XXX-XX-2412 | 1196 | FWH | 1444.50 | SWH | 467.66 | NET | 11593.79 | .00 |

---

## HOUCK SERVICES, INC.

**059485**

| HOURS REGULAR | OVERTIME | RATE | EARNINGS REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | | 37.15 | 1486.01 | | 17.75 | 26.00 | 461.50 | PerDim | 6-03-19 to 6-09-19 |
| | 15.25 | 55.7250 | | 849.81 | | | 1415.28 | CshFrg | |

**TOTAL PAY**

4212.60

**DEDUCTIONS THIS PERIOD**

**TOTAL DEDUCTIONS**

| FWH | 381.67 | MED | 38.28 | SOC | 163.70 | PASUI | 1.58 | PASWH | 81.06 |
|---|---|---|---|---|---|---|---|---|---|
| DovTwp | 36.96 | LST | 1.00 | DB | 1415.28 | DirDep | 1876.10 | S-125 | 156.97 |
| VehChg | 60.00 | | | | | | | | |

2336.50

**NET PAY**

**EMPLOYEE INFORMATION** — **YEAR-TO-DATE TOTALS**

| Mark E. Shaffer | | GROSS | 18345.01 | FICA | 1367.36 | LOCAL | .00 | |
|---|---|---|---|---|---|---|---|---|
| XXX-XX-2412 | 1196 | FWH | 1826.17 | SWH | 548.72 | NET | 13469.89 | .00 |

---

## HOUCK SERVICES, INC.

**059617**

| HOURS REGULAR | OVERTIME | RATE | EARNINGS REGULAR | OVERTIME | BASIS | RATE | AMOUNT | DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | | 37.15 | 1486.01 | | 13.50 | 26.00 | 351.00 | PerDim | 6-10-19 to 6-16-19 |
| | 7.75 | 55.7250 | | 431.87 | | | 1180.75 | CshFrg | |

**TOTAL PAY**

3449.63

**DEDUCTIONS THIS PERIOD**

**TOTAL DEDUCTIONS**

| FWH | 265.41 | MED | 30.63 | SOC | 130.94 | PASUI | 1.27 | PASWH | 64.84 |
|---|---|---|---|---|---|---|---|---|---|
| DovTwp | | | | | | | | | |
| VehChg | 60.00 | | | | | | | | |

1921.38

**HOUCK SERVICES, INC.** 059745

| HOURS REGULAR | HOURS OVERTIME | RATE | EARNINGS REGULAR | EARNINGS OVERTIME | OTHER PAY BASIS | OTHER PAY RATE | OTHER PAY AMOUNT | OTHER PAY DESCRIPTION | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| 36.25 | | 37.15 | 1346.71 | | 20.00 | 26.00 | 520.00 | PerDim | 6-17-19 to |
| 3.75 | | 26.00 | 97.50 | | | | 866.08 | CshFrg | 6-23-19 |
| | .50 | 55.7250 | | 27.86 | | | | | |

TOTAL PAY: 2858.15

DEDUCTIONS THIS PERIOD

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FWH | 204.51 | MED | 26.61 | SOC | 113.78 | PASUI | 1.10 | PASWH | 56.34 |
| DovTwp | 25.69 | LST | 1.00 | DB | 866.08 | DirDep | 1346.07 | S-125 | 156.97 |
| VehChg | 60.00 | | | | | | | | |

TOTAL DEDUCTIONS: 1512.08

NET PAY

EMPLOYEE INFORMATION

Mark E. Shaffer
XXX-XX-2412 1196

YEAR-TO-DATE TOTALS

| | | | | | |
|---|---|---|---|---|---|
| GROSS | 22605.96 | FICA | 1669.32 | LOCAL | .00 |
| FWH | 2296.09 | SWH | 669.90 | NET | 16344.21 |

.00